# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF UTAH
### SALT LAKE CITY DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Firstline Security, Inc. | § | Case No. 08-20418 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Elizabeth Rose Loveridge, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 21,728,744.23 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 4,018,351.04 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 2,522,432.32 | |

3) Total gross receipts of $ 6,540,783.36 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 6,540,783.36 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 10,666,116.74 | $ 526,883.23 | $ 526,883.23 | $ 100,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,302,995.47 | 1,302,995.47 | 1,302,995.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,205,586.85 | 1,219,436.85 | 1,219,436.85 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,289,138.47 | 1,285,781.54 | 1,284,735.19 | 1,284,324.09 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 15,243,342.07 | 17,042,524.23 | 17,038,322.31 | 2,634,026.95 |
| **TOTAL DISBURSEMENTS** | $ 28,198,597.28 | $ 21,363,771.32 | $ 21,372,373.05 | $ 6,540,783.36 |

4) This case was originally filed under chapteron  01/25/2008 , and it was converted to chapter 7 on  09/10/2010 .  The case was pending for 89 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/01/2018                      By:/s/Elizabeth Rose Loveridge, Trustee
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable | 1121-000 | 12,187.81 |
| Automobile, Trucks, Trailers, | 1129-000 | 3,250.00 |
| Cash & checking accounts | 1229-000 | 250,543.05 |
| Cash & checking accounts | 1229-000 | 5,239,581.43 |
| Cash & checking accounts | 1229-000 | 164,973.16 |
| payment of claim in a chapter 13 bankruptcy case. | 1229-000 | 83.35 |
| refund of account credit | 1229-000 | 118.55 |
| Refund of Ch 11 Bond | 1229-000 | 13,468.00 |
| Refund of Deposit | 1229-000 | 1,380.83 |
| Return of funds from Receiver in McGinn sale | 1229-000 | 150,087.92 |
| Other Litigation/Settlement | 1241-000 | 10,000.00 |
| Other Litigation/Settlement | 1241-000 | 52,000.00 |
| Other Litigation/Settlement | 1241-000 | 7,500.00 |
| Other Litigation/Settlement | 1241-000 | 7,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Other Litigation/Settlement | 1241-000 | 46,737.90 |
| Other Litigation/Settlement | 1241-000 | 454,715.86 |
| Other Litigation/Settlement | 1241-000 | 12,500.00 |
| Settlement w/ LDS Church | 1241-000 | 7,500.00 |
| Settlement with State of Utah | 1241-000 | 23,000.00 |
| Class Action Settlement w/ Archstone | 1249-000 | 23,500.00 |
| Settlement with Pinnacle | 1249-000 | 60,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 405.81 |
| refund of account credit | 1280-000 | 249.69 |
| **TOTAL GROSS RECEIPTS** | | **$6,540,783.36** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADT Security Services Inc P.O. Box 650485 Dallas, TX 75265-0485 | | 608,331.24 | NA | NA | 0.00 |
| | ADT Security Services Inc P.O. Box 650485 Dallas, TX 75265-0485 | | 6,515.71 | NA | NA | 0.00 |
| | ADT Security Services Inc P.O. Box 650485 Dallas, TX 75265-0485 | | 4,482,863.00 | NA | NA | 0.00 |
| | ADT Security Services Inc P.O. Box 650485 Dallas, TX 75265-0485 | | 31,747.92 | NA | NA | 0.00 |
| | Criticom, Inc. PO Box 36184 Newark, NJ 07188-6184 | | 251,231.11 | NA | NA | 0.00 |
| | GMAC Financing 410 Chrhala Blvd. Knoxville, TN 37932 | | 107,219.52 | NA | NA | 0.00 |
| | McGuinn, Smith Funding, LLC 99 Pine Street Albany, NY 12207 | | 2,435,973.32 | NA | NA | 0.00 |
| | McGuinn, Smith Funding, LLC 99 Pine Street Albany, NY 12207 | | 2,742,234.92 | NA | NA | 0.00 |
| | ADT | 4210-000 | NA | 100,000.00 | 100,000.00 | 100,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | GMAC FINANCING | 4210-000 | NA | 52,927.32 | 52,927.32 | 0.00 |
| 41 | GMAC FINANCING | 4210-000 | NA | 52,474.92 | 52,474.92 | 0.00 |
| 269 | INTEGRATED ALARM SERVICES GROUP, IN | 4210-000 | NA | 301,053.00 | 301,053.00 | 0.00 |
| 298 | SONOMA COUNTY TAX COLLECTOR | 4210-000 | NA | 427.99 | 427.99 | 0.00 |
| 177A | VOSTI-VIOLICH JOINT VENTURE | 4210-000 | NA | 20,000.00 | 20,000.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 10,666,116.74 | $ 526,883.23 | $ 526,883.23 | $ 100,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elizabeth Rose Loveridge | 2100-000 | NA | 219,473.50 | 219,473.50 | 219,473.50 |
| Elizabeth Rose Loveridge | 2200-000 | NA | 17,997.41 | 17,997.41 | 17,997.41 |
| STORAGE, EXTRA SPACE | 2410-000 | NA | 9,570.02 | 9,570.02 | 9,570.02 |
| STORAGE, EXTRASPACE | 2410-000 | NA | 5,300.00 | 5,300.00 | 5,300.00 |
| QWEST | 2420-000 | NA | 19.06 | 19.06 | 19.06 |
| Bank of America | 2600-000 | NA | 52,526.69 | 52,526.69 | 52,526.69 |
| BANK OF VINITA | 2600-000 | NA | 2,636.99 | 2,636.99 | 2,636.99 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| First National Bank - Vinita | 2600-000 | NA | 31,549.64 | 31,549.64 | 31,549.64 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 116,844.20 | 116,844.20 | 116,844.20 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 15.00 | 15.00 | 15.00 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 22.00 | 22.00 | 22.00 |
| UNITED STATES TRUSTEE'S OFFICE | 2950-000 | NA | 975.00 | 975.00 | 975.00 |
| AFTAB A HUSSEIN | 2990-000 | NA | 249.69 | 249.69 | 249.69 |
| AFTAB HUSSEIN | 2990-000 | NA | 3,005.21 | 3,005.21 | 3,005.21 |
| C7 DATA CENTERS | 2990-000 | NA | 6,815.61 | 6,815.61 | 6,815.61 |
| CBIZ MHM, LLC | 2990-000 | NA | 405.00 | 405.00 | 405.00 |
| DATACENTERS, C7 | 2990-000 | NA | 4,198.99 | 4,198.99 | 4,198.99 |
| HUSSEIN, AFTAB | 2990-000 | NA | 67,005.21 | 67,005.21 | 67,005.21 |
| INTEGRATECHS, INC. | 2990-000 | NA | 584.66 | 584.66 | 584.66 |
| Junk King | 2990-000 | NA | 500.00 | 500.00 | 500.00 |
| SALT LAKE COUNTY RECORDER'S OFFICE | 2990-000 | NA | 14.00 | 14.00 | 14.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SSP OF UTAH | 2990-000 | NA | 255.00 | 255.00 | 255.00 |
| Sugar House Archives & Shred | 2990-000 | NA | 1,435.50 | 1,435.50 | 1,435.50 |
| System Networks, Inc | 2990-000 | NA | 2,295.00 | 2,295.00 | 2,295.00 |
| SYSTEM NETWORKS, INC. | 2990-000 | NA | 9,225.00 | 9,225.00 | 9,225.00 |
| SYSTEMS NETWORKS, INC | 2990-000 | NA | 8,670.00 | 8,670.00 | 8,670.00 |
| THACKER & CO | 2990-000 | NA | 82.00 | 82.00 | 82.00 |
| THIRD DISTRICT COURT | 2990-000 | NA | 50.00 | 50.00 | 50.00 |
| WOODBURY & KESLER | 3110-000 | NA | 118,500.00 | 118,500.00 | 118,500.00 |
| WOODBURY & KESLER, P.C. | 3110-000 | NA | 88,508.00 | 88,508.00 | 88,508.00 |
| WOODBURY & KESLER, P.C. | 3120-000 | NA | 111.74 | 111.74 | 111.74 |
| PRINCE, YEATES & GELDZAHLER | 3210-000 | NA | 195,453.50 | 195,453.50 | 195,453.50 |
| PRINCE, YEATES & GELDZAHLER | 3220-000 | NA | 300,853.76 | 300,853.76 | 300,853.76 |
| WOODBURY & KESLER | 3220-000 | NA | 116.09 | 116.09 | 116.09 |
| BARBARA M. SMITH ACCOUNTING, INC. | 3410-000 | NA | 36,849.10 | 36,849.10 | 36,849.10 |
| BARBARA M. SMITH ACCOUNTING, INC. | 3420-000 | NA | 330.40 | 330.40 | 330.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ERKELENS SALES & AUCTION | 3610-000 | NA | 487.50 | 487.50 | 487.50 |
| ERKELENS SALES & AUCTION | 3620-000 | NA | 65.00 | 65.00 | 65.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,302,995.47 | $ 1,302,995.47 | $ 1,302,995.47 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Elizabeth Rose Loveridge | 6101-000 | NA | 0.00 | 13,850.00 | 13,850.00 |
| LOVERIDGE, ELIZABETH R. | 6102-000 | NA | 24.35 | 24.35 | 24.35 |
| LAW OFFICE OF ANDREW B. CLAWSON | 6210-000 | NA | 33,984.50 | 33,984.50 | 33,984.50 |
| NOEL S. HYDE | 6210-000 | NA | 2,190.00 | 2,190.00 | 2,190.00 |
| PRINCE, YEATES, AND GELDZAHLER | 6210-000 | NA | 881,576.50 | 881,576.50 | 881,576.50 |
| LAW OFFICE OF ANDREW B. CLAWSON | 6220-000 | NA | 12.00 | 12.00 | 12.00 |
| NOEL S. HYDE | 6220-000 | NA | 9.97 | 9.97 | 9.97 |
| PRINCE, YEATES, AND GELDZAHLER | 6220-000 | NA | 61,985.42 | 61,985.42 | 61,985.42 |
| PARSONS BEHLE & LATIMER | 6700-000 | NA | 177,698.50 | 177,698.50 | 177,698.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PARSONS BEHLE & LATIMER | 6710-000 | NA | 5,017.70 | 5,017.70 | 5,017.70 |
| NEW YORK STATE DEPT OF TAXATION AND | 6820-000 | NA | 1,007.99 | 1,007.99 | 1,007.99 |
| BULLET REAL ESTATE HERITAGECREST WA | 6920-000 | NA | 40,000.00 | 40,000.00 | 40,000.00 |
| ELLSWORTH, LUKE | 6950-000 | NA | 1,825.00 | 1,825.00 | 1,825.00 |
| STATE OF NEW JERSEY | 6950-000 | NA | 254.92 | 254.92 | 254.92 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,205,586.85 | $ 1,219,436.85 | $ 1,219,436.85 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aaron Godfrey 3935 S 6325 W WEST VALLEY, UT 84128 | | 10,879.51 | NA | NA | 0.00 |
| | ABRAHAM VILLASENOR 176 W 1300 N PLEASANT GROVE, UT 84062 | | 224.48 | NA | NA | 0.00 |
| | Adam Brady 2373 Falcon Way Sandy, UT 84093 | | 1,030.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam Day 2223 Edgerton Rd University Heights, OH 44118 | | 1,890.00 | NA | NA | 0.00 |
| | Adam Haas 400 Shadywood Ln Dripping Springs, TX 78620 | | 390.00 | NA | NA | 0.00 |
| | Adrian Shahbazian 9876 Gray Sea Eagle Ave Las Vegas, NV 89117 | | 957.50 | NA | NA | 0.00 |
| | ADRIANNA SEGURA-CASTILLO 661 N 750 W OREM, UT 84057 | | 1,098.57 | NA | NA | 0.00 |
| | AFTAB A HUSSEIN 2210 E SOMERSET DR SALT LAKE CITY, UT 84121 | | 3,461.54 | NA | NA | 0.00 |
| | Alex Bybee 5197 W YARROW RD POCATELLO, ID 83201 | | 2,991.24 | NA | NA | 0.00 |
| | Alex Wilson 36 N 800 E Bountiful, UT 84010 | | 3,181.43 | NA | NA | 0.00 |
| | Allan Van De Vrugt 1250 NE 236th Ave Wood Village, OR 97060 | | 120.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amanda Branch 140 E Terry Cir Mary Esther, FL 32569 | | 1,650.00 | NA | NA | 0.00 |
| | AMANDA L ARNTZ 1565 N UNIVERSITY AVE #13 PROVO, UT 84604 | | 767.58 | NA | NA | 0.00 |
| | AMY C LATAUSKA 2141 S 100 W OREM, UT 84058 | | 462.90 | NA | NA | 0.00 |
| | Amy Stewart 2802 Nueces St Apt 201 Austin, TX 78705 | | 1,929.00 | NA | NA | 0.00 |
| | ANDREA P MEASOM 733 E 60 N OREM, UT 84097 | | 1,295.38 | NA | NA | 0.00 |
| | Andrew Asay 1297 N 380 E Pleasant Grove, UT 84062 | | 415.00 | NA | NA | 0.00 |
| | Andrew Cheney 1206 S 620 W Orem, UT 84058 | | 1,250.00 | NA | NA | 0.00 |
| | ANDREW CHENEY 55 W 1450 N APT # 140 PROVO, UT 84604 | | 300.00 | NA | NA | 0.00 |
| | Andrew Harris 8013 Fierro Cv Austin, TX 78729 | | 750.00 | NA | NA | 0.00 |
| | Andrew Penner 26 Discovery Ridge Lane SW Calgary, AB 12345 | | 455.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrew Simeona 2163 Gyrfalcon Dr Sandy, UT 84092 | | 320.00 | NA | NA | 0.00 |
| | Angela Chantrill 1932 Chalet Circle Santa Clara, UT 84765 | | 870.00 | NA | NA | 0.00 |
| | Angela Folsom 277 W 5600 S Ogden, UT 84405 | | 250.00 | NA | NA | 0.00 |
| | Anna Green 4023 Magnolia St Texarkana, TX 75503 | | 789.70 | NA | NA | 0.00 |
| | Anthony DeFelice 1319 markham ct college Station, TX 77845 | | 3,926.52 | NA | NA | 0.00 |
| | Anthony DeFelice 1319 markham ct college Station, TX 77845 | | 35,547.18 | NA | NA | 0.00 |
| | ANTHONY VALLIERE 1201 ORCHID CIRCLE BELLPORT, NY 11713 | | 1,625.00 | NA | NA | 0.00 |
| | Anthony Valliere 24 Wallum Lake Rd Douglas, MA 01516 | | 2,431.68 | NA | NA | 0.00 |
| | ANTHONY VALLIERE* 24 Wallum Lake Rd Douglas, MA 01516 | | 31.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Arzenous Hall 14030 Chadron Ave Apt 214 Hawthorne, CA 90250 | | 1,450.00 | NA | NA | 0.00 |
| | Arzenous Hall* 14030 Chadron Ave Apt 214 Hawthorne, CA 90250 | | 71.00 | NA | NA | 0.00 |
| | ASHLEE E HAWKES 6820 N HWY 38 HONEYVILLE, UT 84314 | | 283.92 | NA | NA | 0.00 |
| | Au Vo 1701 N Tyndall Ave Apt R2U2 Tucson, AZ 85719 | | 3,053.45 | NA | NA | 0.00 |
| | Auraleen Sprecken* 145 Eastwood Drive Orem, UT 84097 | | 432.31 | NA | NA | 0.00 |
| | AUSTIN GUNTHER 1753 N 200 W OREM, UT 84057 | | 190.00 | NA | NA | 0.00 |
| | Austin Heath 1807 Canyon Creek Dr McKinney, TX 75070 | | 569.09 | NA | NA | 0.00 |
| | Austin P Hatch 545 E 750 N OGDEN, UT 84404 | | 16,799.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEN D PHIPPS 50 EAST 3900 NORTH PROVO, UT 84604 | | 20.00 | NA | NA | 0.00 |
| | Ben Ward 2488 W PEBBLE CREEK DR LEHI, UT 84043 | | 25,675.00 | NA | NA | 0.00 |
| | Benjamin Castro 2703 Meadowview Dr Arlington, TX 76016 | | 1,445.00 | NA | NA | 0.00 |
| | Beto Gomez 280 W 1550 N BOUNTIFUL, UT 84010 | | 6,052.80 | NA | NA | 0.00 |
| | Blake Bowcutt 5695 W. 12000 N. Tremonton, UT 84337 | | 470.70 | NA | NA | 0.00 |
| | Blessings Mushala 166 N 5TH W APT H1 REXBURG, ID 83440 | | 7,924.00 | NA | NA | 0.00 |
| | Brandon Clemens 624 N 2nd St Goshen, IN 46528 | | 1,709.96 | NA | NA | 0.00 |
| | BRANDON D JEPPSON 1270 S SANDHILL RD APT 115 OREM, UT 84058 | | 650.10 | NA | NA | 0.00 |
| | Brandon Elkins 201 Oak St Springtown, TX 76082 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brandon Greaves 8152 CAMAS ST BOISE, ID 83709 | | 293.90 | NA | NA | 0.00 |
| | BRANDON J WOOD 27020 OAKWOOD CIR #103 OLMSTED, OH 44138 | | 2,100.00 | NA | NA | 0.00 |
| | Brandon Rockwood 221 White River Dr Sandy, UT 84070 | | 2,970.00 | NA | NA | 0.00 |
| | Brandon Singletary 11788 White Cedar Willis, TX 77318 | | 590.00 | NA | NA | 0.00 |
| | Braxton Barton 401 E Shaffer Rd Bourbon, IN 46504 | | 155.00 | NA | NA | 0.00 |
| | Brennan Walpole 1185 W 2400 S MAPLETON, UT 84664 | | 3,975.00 | NA | NA | 0.00 |
| | BRETT A STODDART 8724 S 3720 W WEST JORDAN, UT 84088 | | 2,307.69 | NA | NA | 0.00 |
| | BRETT LEE 115 N 200 W SANTAQUIN, UT 84655 | | 2,100.00 | NA | NA | 0.00 |
| | Bretton Wall 67 W 900 S Sandy, UT 84070 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Abundis 608 S La Arboleta Circle Gilbert, AZ 85296 | | 490.00 | NA | NA | 0.00 |
| | Brian Atkin 2560 Victorian Dr Riverton, UT 84065 | | 3,463.76 | NA | NA | 0.00 |
| | Brian Hess 16105 N 4400 W Garland, UT 84312 | | 390.00 | NA | NA | 0.00 |
| | Brian Hulse 503 Thornton Ln Georgetown, TX 78628 | | 2,620.00 | NA | NA | 0.00 |
| | Brian Kipp 1005 Saddle Dr Florissant, MO 63033 | | 4,634.00 | NA | NA | 0.00 |
| | BROOKE A CAMIT 850 N UNIVERSITY AVE APT 100 PROVO, UT 84604 | | 502.30 | NA | NA | 0.00 |
| | Bryan Rojas 3913 Haleys Way Round Rock, TX 78665 | | 1,519.00 | NA | NA | 0.00 |
| | Bryan Ruiz 3201 Highway 21 San Marcos, TX 78666 | | 3,250.00 | NA | NA | 0.00 |
| | Bryce Carlberg 14111 TOWERS DRIVE CALDWELL, ID 83607 | | 130.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Byron Clarke 1555 E Browns Canyon Rd Blanding, UT 84511 | | 4,655.45 | NA | NA | 0.00 |
| | California Board of Equalization P.O. Box 942840 Sacramento, CA 94240-0040 | | 156,212.55 | NA | NA | 0.00 |
| | CANDICE Y FRASER 1753 N 450 W PROVO, UT 84604 | | 703.34 | NA | NA | 0.00 |
| | Carlos Garcia 4841 S 4420 W Salt Lake City, UT 84118 | | 105.00 | NA | NA | 0.00 |
| | Carlos Villarreal 1426 Western Ct San Angelo, TX 76904 | | 590.00 | NA | NA | 0.00 |
| | Carly DeFelice 6704 CONTENTO ST FORT WORTH, TX 76133 | | 6,900.00 | NA | NA | 0.00 |
| | Carrie Christensen 4978 Shadow Wood Dr Lehi, UT 84043 | | 6,025.00 | NA | NA | 0.00 |
| | CASSANDRA R SONICO 10645 FIDDLESTICKS CEDAR HILLS, UT 84062 | | 734.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chad Hind 7689 S 5040 W West Jordan, UT 84084 | | 3,668.00 | NA | NA | 0.00 |
| | Chad Taylor 10262 W Raleigh St Boise, ID 83709 | | 570.00 | NA | NA | 0.00 |
| | Chance Barrett 1600 Southwest Pkwy Apt 817 College Station, TX 77840 | | 4,898.00 | NA | NA | 0.00 |
| | CHARLENE L WELCH 245 N 550 E LINDON, UT 84042 | | 717.75 | NA | NA | 0.00 |
| | CHARLES L DUNNING 375 WEST 1720 NORTH #3-309 PROVO, UT 84604 | | 1,012.00 | NA | NA | 0.00 |
| | Chas Carter 368 N 1300 W Pleasant Grove, UT 84062 | | 523.29 | NA | NA | 0.00 |
| | Chasden Mugridge 1918 Hillside Rd Marion Bridge B1K3N6, NS 84057 | | 1,070.00 | NA | NA | 0.00 |
| | Chelsea Henretta 1104 Canyon Ridge DeSoto, TX 75115 | | 515.00 | NA | NA | 0.00 |
| | CHELSEA L NEIGER 547 E 400 N PROVO, UT 84606 | | 221.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHELSIE A HOUGHTON 9300 S REDWOOD RD #1713 WEST JORDAN, UT 84088 | | 826.25 | NA | NA | 0.00 |
| | Chi chi Zhang 7942 Pocket Rd Apt 26 Sacramento, CA 95831 | | 925.00 | NA | NA | 0.00 |
| | Chris Clement 3167 Highland Park Pl Memphis, TN 38111 | | 1,159.78 | NA | NA | 0.00 |
| | Chris Hill* | | 84.43 | NA | NA | 0.00 |
| | Chris Jenkins 2309 Acacia St League City, TX 77573 | | 5,169.00 | NA | NA | 0.00 |
| | Chris Smith 500 Nelson Ln College Station, TX 77840 | | 2,430.00 | NA | NA | 0.00 |
| | CHRISTIAN J WHITE 115 S 930 E AMERICAN FORK, UT 84003 | | 2,884.62 | NA | NA | 0.00 |
| | Christian White 115 south 930 east American Fork, UT 84003 | | 895.76 | NA | NA | 0.00 |
| | Christian White* 115 south 930 east American Fork, UT 84003 | | 4,038.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRISTINA R MLAKER 1442 S 430 W OREM, UT 84058 | | 1,069.84 | NA | NA | 0.00 |
| | Christopher Aaron 7525 Sweet Meadows Dr Fort Worth, TX 76123 | | 1,163.12 | NA | NA | 0.00 |
| | Christopher Bramlett 2808 S Garland St Decatur, TX 76234 | | 645.89 | NA | NA | 0.00 |
| | Christopher Cowhick 3913 SE 31st St Topeka, KS 66605 | | 5,419.00 | NA | NA | 0.00 |
| | CHRISTOPHER D CLEMENTS 2823 SAN LEANDRA BLVD #206 SAN LEANDRO, CA 94578 | | 1,775.00 | NA | NA | 0.00 |
| | Christopher Vargas 102 E 4th Ave Kennewick, WA 99336 | | 280.00 | NA | NA | 0.00 |
| | CINDY B SULLIVAN 269 E 760 N OREM, UT 84057 | | 4,384.62 | NA | NA | 0.00 |
| | Cody Jones 3413 brookshire drive plANO, TX 75075 | | 1,594.23 | NA | NA | 0.00 |
| | Cody Montgomery PO Box 14 Albion, ID 83311 | | 1,090.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colbie Holman 2790 W 5600 S Apt 22 Roy, UT 84067 | | 600.00 | NA | NA | 0.00 |
| | Colby Crawford 6762 S Gemstone Pl Chandler, AZ 85249 | | 600.00 | NA | NA | 0.00 |
| | Cole Lane 7145 Fm 455 W Sanger, TX 76266 | | 753.22 | NA | NA | 0.00 |
| | Cole Whipple PO Box 695 MIDWAY, UT 84049 | | 2,589.35 | NA | NA | 0.00 |
| | Colton Mclachlan 3694 S 210 EAST HOLIDAY, UT 84109 | | 2,322.68 | NA | NA | 0.00 |
| | COOPER JACKSON 801 N Wilcox St Rockdale, TX 76567 | | 262.99 | NA | NA | 0.00 |
| | Corbin Mack 11111 Moonlight Fire Court Las Vegas, NV 89135 | | 4,650.00 | NA | NA | 0.00 |
| | CORY J O'BRYANT 666 E 1530 S LEHI, UT 84043 | | 2,000.00 | NA | NA | 0.00 |
| | Cory O'Bryant* 666 E 1530 S Lehi, UT 84043 | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COURTNEY A SMITH 1130 E 450 N #110 PROVO, UT 84606 | | 403.80 | NA | NA | 0.00 |
| | D. Sean McBride 5400 E WILLIAMS BLVD APT 13302 TUCSON, AZ 85711 | | 936.33 | NA | NA | 0.00 |
| | DAMIANO A SHELTON 11704 POTOMAC CROSSING WAY FAIRFAX, VA 22030 | | 2,168.28 | NA | NA | 0.00 |
| | Dan Dunn 2935 West Riverside Dr. Burbank, CA 91505 | | 8,575.00 | NA | NA | 0.00 |
| | Dan Dunn* 2935 West Riverside Dr. Burbank, CA 91505 | | 144.43 | NA | NA | 0.00 |
| | Dane McCartney 2860 West Shady Hollow Lane Lehi, UT 84043 | | 12,313.73 | NA | NA | 0.00 |
| | Daniel (Royce) Rodriguez 20843 Normandy Forest Dr Spring, TX 77388 | | 395.00 | NA | NA | 0.00 |
| | DANIEL A SPEED 570 N 500 E PROVO, UT 84606 | | 669.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Daniel Dobson 220 E Center St Fillmore, UT 84631 | | 2,025.00 | NA | NA | 0.00 |
| | Daniel Haber 1919 Sunridge Cir Sandy, UT 84093 | | 1,265.00 | NA | NA | 0.00 |
| | DANIEL J CRAIG 1403 PARTLET COURT VIRGINIA BEACH, VA 23451 | | 2,405.78 | NA | NA | 0.00 |
| | Daniel Jang 1155 Ridgedale Cir Salt Lake City, UT 84106 | | 900.00 | NA | NA | 0.00 |
| | Daniel Polkowske 103 WALNUT LA JARA, CO 81140 | | 5,447.74 | NA | NA | 0.00 |
| | DANIEL R HOLMGREN 555 NORTH 500 EAST #17 PROVO, UT 84606 | | 440.20 | NA | NA | 0.00 |
| | Danny Chavez 3916 Loma Alta Dr San Diego, CA 92115 | | 696.21 | NA | NA | 0.00 |
| | Danny Holmgren 1283 Beverly Way Bountiful, UT 84010 | | 21,279.54 | NA | NA | 0.00 |
| | Darren Cook 946 W 1130 S Payson, UT 84651 | | 1,625.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Darren Lum 4146 Mann Way West Valley, UT 84120 | | 2,825.00 | NA | NA | 0.00 |
| | DAVID C COOK 1196 W 1300 N PROVO, UT 84604 | | 4,056.41 | NA | NA | 0.00 |
| | David Cook* 1196 W 1300 N PROVO, UT 84604 | | 253.27 | NA | NA | 0.00 |
| | David Fosco S 3835 Hwy 12 Baraboo, WI 53913 | | 290.00 | NA | NA | 0.00 |
| | David Garcia 402 lucas drive early, TX 76802 | | 480.00 | NA | NA | 0.00 |
| | David Gentry PO Box 902 Show Low, AZ 85902 | | 165.00 | NA | NA | 0.00 |
| | David McQueen 1416 W Gilbert St Muncie, IN 47303 | | 382.80 | NA | NA | 0.00 |
| | DAVID RIDGEWAY 8913 PINE HALLOW DR CEDAR HILLS, UT 84062 | | 329.13 | NA | NA | 0.00 |
| | David Smith 4040 E Midas Ave Rocklin, CA 95677 | | 30.00 | NA | NA | 0.00 |
| | David Todd 7905 Defender Ln Rowlett, TX 75089 | | 4,333.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Wright 9834 S 300 E Sandy, UT 84070 | | 1,537.00 | NA | NA | 0.00 |
| | DAYSI K MENDOZA 314 S 100 W OREM, UT 84057 | | 532.62 | NA | NA | 0.00 |
| | Deanna Johnson 15212 W Lacey Rd Pocatello, ID 83202 | | 50.00 | NA | NA | 0.00 |
| | DEREK N PEREZ 357 E 400 N PROVO, UT 84606 | | 1,046.50 | NA | NA | 0.00 |
| | DERICK ROGERS 185 N 550 E LINDON, UT 84042 | | 1,342.64 | NA | NA | 0.00 |
| | Derick Rogers* 185 N 550 E LINDON, UT 84042 | | 87.25 | NA | NA | 0.00 |
| | Devan Banks 5562 W 11200 N HIGHLAND, UT 84003 | | 3,457.76 | NA | NA | 0.00 |
| | Director of Finance City of Baltimore P.O. Box 13327 Baltimore, MD 21203 | | 50.00 | NA | NA | 0.00 |
| | DJ Kimball 13221 164th Street Ct E Puyallup, WA 98374 | | 2,430.00 | NA | NA | 0.00 |
| | Donald Murray 280 Himalaya Dr Corona, CA 92881 | | 374.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOROTHY M LARSON 259 E NUE VUE CIR OREM, UT 84057 | | 2,596.16 | NA | NA | 0.00 |
| | DOUGLAS M GREENLAND 889 S 250 W OREM, UT 84058 | | 445.95 | NA | NA | 0.00 |
| | Drew Goodwin 29 Applewood Lane Glastonbury, CT 06033 | | 3,025.00 | NA | NA | 0.00 |
| | Drew Melton 6270 McCommas Blvd Dallas, TX 75214 | | 2,594.00 | NA | NA | 0.00 |
| | DUNIA POZO 344 S 50 W OREM, UT 84058 | | 816.53 | NA | NA | 0.00 |
| | Dustin Bluhm 6303 NE Radford Dr Apt 3314 Seattle, WA 98115 | | 6,187.50 | NA | NA | 0.00 |
| | Dustin Delay 850 Shoreline Dr Livingston, TX 77351 | | 2,315.00 | NA | NA | 0.00 |
| | Dustin Stargel 3811 North penbrook drive Marion, IN 46952 | | 1,042.55 | NA | NA | 0.00 |
| | Dustin Thiers 325 Tranquility Mt Buda, TX 78610 | | 5,440.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dustin Tigner 8297 Saddle Oaks Ct West Jordan, UT 84088 | | 1,002.28 | NA | NA | 0.00 |
| | EDITH L PERNIA 1025 W 500 S APT 1 PROVO, UT 84601 | | 844.55 | NA | NA | 0.00 |
| | EDWARD A SIMMONS 447 W 800 E OREM, UT 84058 | | 559.24 | NA | NA | 0.00 |
| | EDWARD R BARNEY 1030 S OREM BLVD #31 OREM, UT 84058 | | 1,266.75 | NA | NA | 0.00 |
| | ELISE C BERUBE 951 E 970 N OREM, UT 84097 | | 924.50 | NA | NA | 0.00 |
| | EMILY C MAUGHAN 451 E 800 S OREM, UT 84097 | | 897.69 | NA | NA | 0.00 |
| | EMILY S BYBEE 856 S 1350 E PROVO, UT 84606 | | 611.64 | NA | NA | 0.00 |
| | Eric Allred 1026 S 1600 E Bountiful, UT 84010 | | 1,659.47 | NA | NA | 0.00 |
| | Eric Bullock 20419 NEW KENTUCKY VLG HOCKLEY, TX 77447 | | 130.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ERIC CHUNG P O BOX 65101 SALT LAKE CITY, UT 84165 | | 5,192.31 | NA | NA | 0.00 |
| | Eric Connell 512 Fieldstone Dr Bozeman, MT 59715 | | 1,270.00 | NA | NA | 0.00 |
| | Eric Faaliliu 136 W 234th St Carson, CA 90745 | | 89.00 | NA | NA | 0.00 |
| | ERIC S MURPHY 830 N 100 W APT 2 PROVO, UT 84604 | | 667.80 | NA | NA | 0.00 |
| | Eric Seman 6909 N County Road M Lot 24 Evansville, WI 53536 | | 605.00 | NA | NA | 0.00 |
| | Eric Tolman 2212 ASPEN WOOD LOOP Lehi, UT 84043 | | 50,000.00 | NA | NA | 0.00 |
| | Eric Torres 12936 Priscilla Street Norwalk, CA 90650 | | 25.00 | NA | NA | 0.00 |
| | Eric Watson 5943 Cargo Cir Kearns, UT 84118 | | 14,000.00 | NA | NA | 0.00 |
| | ERIK E WOODBURY 253 N 2250 W PROVO, UT 84601 | | 610.40 | NA | NA | 0.00 |
| | Erika Mccartney 2640 Visser Ct McKinleyville, CA 95519 | | 730.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Erika Turner* 1420 Westbury Way Apt D Lehi, UT 84043 | | 197.41 | NA | NA | 0.00 |
| | Evan Harrington 1012 Wimberly St Angleton, TX 77515 | | 425.00 | NA | NA | 0.00 |
| | Evan Horn 10708 Spicewood Club Dr Austin, TX 78750 | | 480.00 | NA | NA | 0.00 |
| | Evan Welch PO Box 13775 College Station, TX 77841 | | 1,560.00 | NA | NA | 0.00 |
| | FABIAN ORTIZGRIS 545 N 800 E OREM, UT 84097 | | 648.89 | NA | NA | 0.00 |
| | FELISHA A MERCADO 768 N 1060 W OREM, UT 84057 | | 1,247.16 | NA | NA | 0.00 |
| | Francis Arellano 663 N Coral Key Ave Gilbert, AZ 85233 | | 1,066.00 | NA | NA | 0.00 |
| | Frank Ragsdale 1505 Discovery Blvd. Cedar Park, TX 78613 | | 2,975.00 | NA | NA | 0.00 |
| | Frank Sanchez 1615 East University Apt. 314 Las Cruces, NM 88001 | | 2,578.34 | NA | NA | 0.00 |
| | Gabe Fakhoury 10808 SE Center St Portland, OR 97266 | | 168.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GABRIELA ZAMBRANO 1831 W GARDEN DRIVE PLEASANT GROVE, UT 84062 | | 848.16 | NA | NA | 0.00 |
| | Garret Gann 104 Cedargrove San Marcos, TX 78666 | | 615.89 | NA | NA | 0.00 |
| | GARRET K STEMBRIDGE 295 E 450 N LINDON, UT 84042 | | 804.83 | NA | NA | 0.00 |
| | Garrett Click 3781 County Road 181 Alvin, TX 77511 | | 1,455.00 | NA | NA | 0.00 |
| | Gary Ford 5035 Overland Ave Culver City, CA 90230 | | 618.19 | NA | NA | 0.00 |
| | Gavin Foulger 3309 E. Jacaranda Cir. Mesa, AZ 85213 | | 190.00 | NA | NA | 0.00 |
| | Gavin Uhma 235 Union Street Sydney Nova Scotia, Canada B1P4Y3, UT 84507 | | 265.00 | NA | NA | 0.00 |
| | Geoffory Secrist 228 Filer Ave. Twin Falls, ID 83301 | | 815.00 | NA | NA | 0.00 |
| | Geremy Mori 1759 Moor Ln Orem, UT 84057 | | 1,255.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gi Her 18909 Alfred Ave. Cerritos, CA 90703 | | 2,685.00 | NA | NA | 0.00 |
| | Glenn Clark 8044 Gleason Dr Apt L18 Knoxville, TN 37919 | | 1,993.48 | NA | NA | 0.00 |
| | Glenn Fox 2841 Knollwood Dr Cameron Park, CA 95682 | | 1,325.78 | NA | NA | 0.00 |
| | Gordon Johnson* 5524 Jonesboro Way Sacramento, CA 95835 | | 3,183.00 | NA | NA | 0.00 |
| | Grant Lyon 800 Marion Pugh Dr Apt 1803 College Station, TX 77840 | | 859.59 | NA | NA | 0.00 |
| | Greg Weppler 21116 N 74th Ln Glendale, AZ 85308 | | 1,220.00 | NA | NA | 0.00 |
| | Gregg Adams 17506 Colony Creek Dr Spring, TX 77379 | | 10,654.97 | NA | NA | 0.00 |
| | Greggory Adams* 17506 Colony Creek Dr Spring, TX 77379 | | 66.00 | NA | NA | 0.00 |
| | HEATHER THOMAS 1777 W PALMYRA DR SPANISH FORK, UT 84660 | | 671.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hector Sanchez 6506 Haag St West Richland, WA 99353 | | 593.83 | NA | NA | 0.00 |
| | HENRY N BUONFORTE 414 N 2380 W PROVO, UT 84601 | | 2,006.72 | NA | NA | 0.00 |
| | Hung (Jordan) Tran 415 E Linden St Tucson, AZ 85705 | | 555.52 | NA | NA | 0.00 |
| | Hunter Millwood PO Box 221 Greenback, TN 37742 | | 3,459.00 | NA | NA | 0.00 |
| | IRYNA N AVRAMICH 611 N 700 E APT #4 PROVO, UT 84606 | | 793.20 | NA | NA | 0.00 |
| | Isaac Hunsaker 1249 Pondoray Cir Salt Lake City, UT 84117 | | 1,964.54 | NA | NA | 0.00 |
| | Isaac Stott 301 Pelzman Rd Choteau, MT 59422 | | 797.50 | NA | NA | 0.00 |
| | Jacob Morris 2600 Crestview Drive Las Cruces, NM 88011 | | 854.36 | NA | NA | 0.00 |
| | JACOB S FARNSWORTH 7305 S 2400 E SPANISH FORK, UT 84660 | | 864.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jacob Sims 2816 Polk Ave Ogden, UT 84403 | | 128.98 | NA | NA | 0.00 |
| | Jaime Kennedy 3139 Winchester Way Sugar Land, TX 77479 | | 4,225.00 | NA | NA | 0.00 |
| | Jake Mayer 19064 Clinton Cir Strongsville, OH 44136 | | 590.00 | NA | NA | 0.00 |
| | James Barclay 18 Weniel Dr. Freelton, ON | | 2,865.00 | NA | NA | 0.00 |
| | James Cavan 6385 ROSEMOUNT AVE LAS VEGAS, NV 89156 | | 1,750.00 | NA | NA | 0.00 |
| | JAMES D BEADLE 579 LAMBERT DR OREM, UT 84097 | | 768.50 | NA | NA | 0.00 |
| | James Matthews PO Box 57 Luling, TX 78648 | | 600.00 | NA | NA | 0.00 |
| | James Scott 748 E 425 S Layton, UT 84041 | | 2,464.63 | NA | NA | 0.00 |
| | Jamie Santana PO Box 367 Oroville, WA 98844 | | 360.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jamin Roller 1037 Windmeadows Dr College Station, TX 77845 | | 389.23 | NA | NA | 0.00 |
| | Jared Fronk 439 Amber Ave Tremonton, UT 84337 | | 585.00 | NA | NA | 0.00 |
| | JARED K NEILSON 2332 W 460 N PROVO, UT 84601 | | 3,807.69 | NA | NA | 0.00 |
| | JARED L DAVIS 1632 N 2640 W LEHI, UT 84043 | | 4,903.85 | NA | NA | 0.00 |
| | JARED M ROWLAND 2132 W 1235 S LEHI, UT 84043 | | 1,001.22 | NA | NA | 0.00 |
| | Jared Neilson* 2332 W 460 N PROVO, UT 84601 | | 2,383.42 | NA | NA | 0.00 |
| | Jared Ratjen 1890 County Road 206 Alvarado, TX 76009 | | 340.00 | NA | NA | 0.00 |
| | Jared Taggart 9149 HILLSIDE DR CEDAR HILLS, UT 84062 | | 100,000.00 | NA | NA | 0.00 |
| | Jared Taggart* 9149 HILLSIDE DR CEDAR HILLS, UT 84062 | | 2,373.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jason Allen 251 W 1600 N Apt H203 Logan, UT 84341 | | 7,760.00 | NA | NA | 0.00 |
| | JASON M SHELTON 3400 RICHMOND PARKWAY APT 802 RICHMOND, CA 94806 | | 1,700.00 | NA | NA | 0.00 |
| | Jason Marek 901 County Road 487 Taylor, TX 76574 | | 200.00 | NA | NA | 0.00 |
| | Jason Price 5990 JORDAN CANAL RD TAYLORSVILLE, UT 84118 | | 680.88 | NA | NA | 0.00 |
| | JASON R PRICE 5990 S JORDAN RD TAYLORSVILLE, UT 84118 | | 996.00 | NA | NA | 0.00 |
| | Jason Rasmussen 1591 Lakeview Dr Bountiful, UT 84010 | | 510.00 | NA | NA | 0.00 |
| | Jason Rasmussen* 1591 Lakeview Dr Bountiful, UT 84010 | | 75.00 | NA | NA | 0.00 |
| | Jason Spraggins 1777 W Orange Grove Rd Apt 5301 Tucson, AZ 85704 | | 540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jason Staheli 10264 Weeping Willow Dr Sandy, UT 84070 | | 1,820.00 | NA | NA | 0.00 |
| | Javonni Butler 5630 N. 56th St. Milwaukee, WI 53218 | | 830.00 | NA | NA | 0.00 |
| | Jay Wilgus 74 Heritage Ctr Salt Lake City, UT 84112 | | 21,687.50 | NA | NA | 0.00 |
| | Jeff Dempsey 8501 Council Ct Raleigh, NC 27615 | | 2.21 | NA | NA | 0.00 |
| | Jeff King 5827 Fontaine St San Diego, CA 92120 | | 470.00 | NA | NA | 0.00 |
| | Jeff Lane 264 Bishop Rd Huntsville, TX 77320 | | 140.00 | NA | NA | 0.00 |
| | Jeffrey Hoffman 5295 Halseyville Rd Trumansburg, NY 14886 | | 550.00 | NA | NA | 0.00 |
| | JENNIFER D JEPPSON 357 S 900 W OREM, UT 84058 | | 650.00 | NA | NA | 0.00 |
| | JENNIFER F COSNYKA 5852 WILLOW WOOD SOUTH OGDEN, UT 84403 | | 1,238.88 | NA | NA | 0.00 |
| | JENNIFER K MILLER 362 E 800 N APT 5 OREM, UT 84057 | | 3,025.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jennifer Miller 362 East 800 North #5 Orem, UT 84057 | | 1,925.00 | NA | NA | 0.00 |
| | JENNY M BOREN 1088 N RIDGEWAY SPANISH FORK, UT 84660 | | 1,661.54 | NA | NA | 0.00 |
| | Jeremy Blakeney 370 W Center St Orem, UT 84057 | | 239.00 | NA | NA | 0.00 |
| | Jeremy Dye 1425 Oak Cliff Dr Provo, UT 84604 | | 490.00 | NA | NA | 0.00 |
| | Jeremy McCullen 1937 S 375 W LEHI, UT 84043 | | 1,315.00 | NA | NA | 0.00 |
| | Jeremy McCullen* 1937 S 375 W LEHI, UT 84043 | | 498.05 | NA | NA | 0.00 |
| | JEREMY W COURTER 7300 BRISTOL VILLAGE DR BLOOMINGTON, MN 55438 | | 2,025.00 | NA | NA | 0.00 |
| | Jeremy Woodford 61873 Amber Meadows Ct Goshen, IN 46528 | | 1,520.71 | NA | NA | 0.00 |
| | Jerod Justice 7433 Ranch Rd Athens, TX 75751 | | 6,476.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jesse Erasmus 2133 PARKHAVEN DR PLANO, TX 75075 | | 6,200.00 | NA | NA | 0.00 |
| | Jesse Keele 1010 Bloomdale Dr. Las Cruces, NM 88005 | | 1,650.00 | NA | NA | 0.00 |
| | JESSIE A COOK 1340 N FREEDOM BLVD #320 PROVO, UT 84604 | | 300.42 | NA | NA | 0.00 |
| | Jesus Rios 3805 Karen Ln Pasadena, TX 77503 | | 259.23 | NA | NA | 0.00 |
| | Jj Peterson 4873 N Shady View Ln Lehi, UT 84043 | | 1,741.26 | NA | NA | 0.00 |
| | Joel De La Rosa 5921 KEVIN KELLY PL AUSTIN, TX 78727 | | 12,383.29 | NA | NA | 0.00 |
| | John Atkinson* 5077 WESTMINISTER PLACE SAINT LOUIS, MO 63108 | | 4.67 | NA | NA | 0.00 |
| | JOHN C CATES DOLLARD 375 W 1720 N #202 PROVO, UT 84604 | | 2,400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Fox* 4800 Westlake Parkway Sacramento, CA 95835 | | 1,064.18 | NA | NA | 0.00 |
| | John Harris 522 W 800 S Orem, UT 84058 | | 60,500.00 | NA | NA | 0.00 |
| | John Harris* 522 W 800 S Orem, UT 84058 | | 821.78 | NA | NA | 0.00 |
| | JOHN I HALL 192 N 200 W PLEASANT GROVE, UT 84062 | | 3,807.69 | NA | NA | 0.00 |
| | John Lowrance 6651 E Juniper St Mesa, AZ 85205 | | 1,289.84 | NA | NA | 0.00 |
| | JOHN T ATKINSON 5077 WESTMINISTER PLACE SAINT LOUIS, MO 63108 | | 10,673.07 | NA | NA | 0.00 |
| | John Whiting 8303 VALIANT DR COTTONWOOD HEIGHTS, UT 84121 | | 904.00 | NA | NA | 0.00 |
| | Johny Rios 123 W OAKS DR OGDEN, UT 84404 | | 979.55 | NA | NA | 0.00 |
| | Jon Barton 725 E 175 N Lindon, UT 84042 | | 4,375.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jonathan Oakland 7278 E Desert Palm Dr Tucson, AZ 85730 | | 95.00 | NA | NA | 0.00 |
| | Jonathan Reitmann 7888 Lockport Blvd Centerville, OH 45459 | | 1,150.00 | NA | NA | 0.00 |
| | Jordan Folsom 277 W 5600 S OGDEN, UT 84405 | | 36,000.00 | NA | NA | 0.00 |
| | Jordan Gaither 8913 NE 151st Cir Battle Ground, WA 98604 | | 1,900.47 | NA | NA | 0.00 |
| | JORDAN HARRIS 483 W 1430 S OREM, UT 84058 | | 571.30 | NA | NA | 0.00 |
| | Jordan Leask 170 Springwood Ln Idaho Falls, ID 83404 | | 100.00 | NA | NA | 0.00 |
| | Jordan Menzel 2045 S. 2200 E. Apt. C Salt Lake City, UT 84108 | | 1,050.00 | NA | NA | 0.00 |
| | Jor-el Garcia 1621 ROYAL ASCOT DR PFLUGERVILLE, TX 78660 | | 11,290.00 | NA | NA | 0.00 |
| | JOSEPH F WESTERN 1376 W 2910 N #3 LEHI, UT 84043 | | 2,884.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph Sumner 4809 W 3450 S WEST HAVEN, UT 84401 | | 7,808.79 | NA | NA | 0.00 |
| | Josh Mainord E. Lumar Alexander Maryville, TN 37804 | | 399.13 | NA | NA | 0.00 |
| | Josh Street 3913 GISBOURNE DR JAMESTOWN, NC 27282 | | 1,936.69 | NA | NA | 0.00 |
| | Josh Stuart 8303 VALIANT DR SALT LAKE CITY, UT 84121 | | 2,400.00 | NA | NA | 0.00 |
| | JOSHUA C LEITNER 2341 NORTHERN AVE #106 SACRAMENTO, CA 95825 | | 1,200.00 | NA | NA | 0.00 |
| | Joshua Cooper 3046 N 2575 W Farr West, UT 84404 | | 495.41 | NA | NA | 0.00 |
| | JOSHUA G FRYER 1121 N 600 W OREM, UT 84057 | | 260.00 | NA | NA | 0.00 |
| | Joshua Giddings 24069 Orleans Ln Murrieta, CA 92562 | | 6,390.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joshua Jones 620 S Smythe Dr Apache Junction, AZ 85220 | | 2,174.44 | NA | NA | 0.00 |
| | Joshua Leitner 2341 Northrop Ave # 106 Sacramento, CA 95825 | | 3,787.00 | NA | NA | 0.00 |
| | Joshua Nawyn 879 W 950 S Brigham City, UT 84302 | | 929.10 | NA | NA | 0.00 |
| | Joshua Tice 1429 Blake Hill Way Apt 812 Knoxville, TN 37920 | | 2,411.85 | NA | NA | 0.00 |
| | Josiah Bond 244 W 5350 S OGDEN, UT 84405 | | 11,509.00 | NA | NA | 0.00 |
| | Josiah Metzger PO Box 301 Stockton, UT 84071 | | 8,105.00 | NA | NA | 0.00 |
| | Julia Wooten 23518 W 54th Ter Shawnee, KS 66226 | | 360.00 | NA | NA | 0.00 |
| | Julian Romero 16643 Raven Glenn San Antonio, TX 78248 | | 602.24 | NA | NA | 0.00 |
| | Justin Horwitz 755 Hickory Ln Carol Stream, IL 60188 | | 289.04 | NA | NA | 0.00 |
| | Justin Key PO Box 907 Franklin, TX 77856 | | 1,569.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Justin Penner 1130 East 450 North #46 Provo, UT 84606 | | 1,540.43 | NA | NA | 0.00 |
| | Justin Thompson 5 2nd St Cheney, WA 99004 | | 320.00 | NA | NA | 0.00 |
| | Kalpesh Kika 2310 70th St Apt 242 Lubbock, TX 79413 | | 4,270.00 | NA | NA | 0.00 |
| | KAMRUN S ALLEN 640 S 1200 W #10 OREM, UT 84058 | | 829.68 | NA | NA | 0.00 |
| | Kane Katona 242 coronado ave twin falls, ID 83301 | | 1,390.02 | NA | NA | 0.00 |
| | KARI J HEATON 657 W 1200 S APT 24 OREM, UT 84058 | | 326.00 | NA | NA | 0.00 |
| | Kasey Johnson 1103 FAIRVIEW RUPERT, ID 83350 | | 445.00 | NA | NA | 0.00 |
| | KAYLEE J DEWEY 640 S 1200 W #1 OREM, UT 84058 | | 1,298.42 | NA | NA | 0.00 |
| | Kellen Vanwieringen 45809 268th Ave SE Enumclaw, WA 98022 | | 620.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ken Huffman 3835 Broadmead St Las Vegas, NV 89147 | | 499.00 | NA | NA | 0.00 |
| | Kendall Johnson 826 E CENTER ST APT 4 POCATELLO, ID 83201 | | 12,005.00 | NA | NA | 0.00 |
| | Kevin Adams 808 W Carson St Muncie, IN 47303 | | 190.00 | NA | NA | 0.00 |
| | Kevin Courtright 680 Grant Ave Ogden, UT 84404 | | 1,000.00 | NA | NA | 0.00 |
| | Kevin Woodworth 503 N REES AVE SPANISH FORK, UT 84660 | | 142,000.00 | NA | NA | 0.00 |
| | Kevin Woodworth* 503 N REES AVE SPANISH FORK, UT 84660 | | 688.21 | NA | NA | 0.00 |
| | Keytown, LLC 10360 Gray Rock Court Sandy, UT 84092 | | 20,000.00 | NA | NA | 0.00 |
| | Kolby Henrie 13028 Bessels Blvd Louisville, KY 40272 | | 1,409.00 | NA | NA | 0.00 |
| | Kole Riley 190 Raintrail Rd Sedona, AZ 86351 | | 2,244.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KRISTAL C PATTERSON 795 EAST 800 NORTH PLEASANT GROVE, UT 84062 | | 758.52 | NA | NA | 0.00 |
| | Kristel Vesely 3140 Argonaut Ave Rocklin, CA 95677 | | 225.00 | NA | NA | 0.00 |
| | KRISTEN A ABRAHAMSON 1237 S 1250 W OREM, UT 84058 | | 317.50 | NA | NA | 0.00 |
| | KRISTINA L BRAILSFORD 661 S 300 W #2 PAYSON, UT 84651 | | 1,508.34 | NA | NA | 0.00 |
| | Kristopher Ross 836 E 8080 S Sandy, UT 84094 | | 321.45 | NA | NA | 0.00 |
| | Kyle Kondo 921 Willow Pond St College Station, TX 77845 | | 784.23 | NA | NA | 0.00 |
| | Kyle Somsen 8470 S 300 E Sandy, UT 84070 | | 500.00 | NA | NA | 0.00 |
| | Lance Bagley 3641 Blue Lake Dr Spring, TX 77388 | | 1,669.75 | NA | NA | 0.00 |
| | Larry Courtney 2 OLDE OAKS DR HUNTSVILLE, TX 77320 | | 6,885.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LASHANDA M HILL 1245 S SLATE CANYON DR PROVO, UT 84606 | | 2,307.69 | NA | NA | 0.00 |
| | LAUREN K COIL 538 W CROOKVIEW CENTERVILLE, UT 84014 | | 485.00 | NA | NA | 0.00 |
| | Lee Papa 370 W CENTER ST OREM, UT 84057 | | 50,000.00 | NA | NA | 0.00 |
| | Leitha Harvey* 593 West 480 North American Fork, UT 84003 | | 80.17 | NA | NA | 0.00 |
| | LEITHA R HARVEY 593 W 480 S AMERICAN FORK, UT 84003 | | 770.71 | NA | NA | 0.00 |
| | LESLIE G THOMPSON 2765 AUGUSTA DR LEHI, UT 84043 | | 2,019.23 | NA | NA | 0.00 |
| | Lindsey Olsen* 438 Morning Ridge Circle Draper, UT 84020 | | 240.00 | NA | NA | 0.00 |
| | LISA M THOMAS 2458 SERENATA WAY SACRAMENTO, CA 95835 | | 2,307.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LIZABETH JOHNSON 1385 E 1370 N PROVO, UT 84606 | | 1,800.00 | NA | NA | 0.00 |
| | Lori Pittman* | | 152.94 | NA | NA | 0.00 |
| | LUKE E ELLSWORTH 1442 N MAIN ST OREM, UT 84057 | | 4,615.38 | NA | NA | 0.00 |
| | LYNDON N BASKIN 537 DEMPSTER AVE #GN MOUNT PROSPECT, IL 60056 | | 2,100.00 | NA | NA | 0.00 |
| | MARC D OLSEN 185 E 300 N #27 PROVO, UT 84606 | | 666.27 | NA | NA | 0.00 |
| | MARK E LARSEN 3164 NAVAJO LANE PROVO, UT 84604 | | 1,511.02 | NA | NA | 0.00 |
| | MARK E POOLE 854 E 1080 N OREM, UT 84097 | | 526.32 | NA | NA | 0.00 |
| | Mark Thompson 288 Waldon Rd Lawrenceburg, TN 38464 | | 545.00 | NA | NA | 0.00 |
| | Marquon Quiller 306B Cherry St College Station, TX 77840 | | 2,036.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maryland State Department of Assessments Assessments & Taxation 301 West Preston Baltimore, MD 21201-2395 | | 150.00 | NA | NA | 0.00 |
| | Mason Hunt 380 N 1020 E Apt 309 Provo, UT 84606 | | 1,033.24 | NA | NA | 0.00 |
| | Mathew Hermes 1205 Wilderness Pines Dr Friendswood, TX 77546 | | 60.00 | NA | NA | 0.00 |
| | Matt Hansen 238 N. "F" Street Salt Lake City, UT 84103 | | 1,670.00 | NA | NA | 0.00 |
| | Matt Hess 16105 N 4400 W Garland, UT 84312 | | 6,115.00 | NA | NA | 0.00 |
| | Matt Ogle 9833 Pebble Beach Ln Littleton, CO 80124 | | 1,110.00 | NA | NA | 0.00 |
| | Matt Theobald 806 S 2000 E Springville, UT 84663 | | 129.25 | NA | NA | 0.00 |
| | MATTHEW D SCOTT 628 NORTH 100 WEST OREM, UT 84057 | | 460.00 | NA | NA | 0.00 |
| | Matthew Dana PO BOX 246 THAYNE, WY 83127 | | 8,490.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matthew Huffman 21628 E CALLE DE FLORES QUEEN CREEK, AZ 85242 | | 6,140.00 | NA | NA | 0.00 |
| | Matthew Huffman 21628 E CALLE DE FLORES QUEEN CREEK, AZ 85242 | | 160.00 | NA | NA | 0.00 |
| | Matthew Lancaster 261 Carlson Ave Midvale, UT 84047 | | 711.00 | NA | NA | 0.00 |
| | MATTHEW M EDE 1140 S 1350 W APT B208 OREM, UT 84058 | | 1,348.44 | NA | NA | 0.00 |
| | Matthew Milligan 1465 E 700 N Logan, UT 84321 | | 1,256.15 | NA | NA | 0.00 |
| | Matthew Thompson 460 STATTER RD EPHRATA, WA 98823 | | 4,715.00 | NA | NA | 0.00 |
| | Max Bayer 4711 Avenue H Austin, TX 78751 | | 411.97 | NA | NA | 0.00 |
| | Max Kim-brown HCR 60 Box 198Y Bonners Ferry, ID 83805 | | 5,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mckay Price 777 E 1000 N P4 Logan, UT 84321 | | 7,740.00 | NA | NA | 0.00 |
| | Melissa Budge 3421 Bear Canyon Ln Cedar Hills, UT 84062 | | 2,080.00 | NA | NA | 0.00 |
| | Merrill Jeffery 414 3rd St Cheney, WA 99004 | | 1,100.00 | NA | NA | 0.00 |
| | Michael Burton* 977 Stonehedge Road Alpine, UT 84004 | | 321.14 | NA | NA | 0.00 |
| | Michael Godfrey 3935 S 6325 W West Valley City, UT 84128 | | 5,176.35 | NA | NA | 0.00 |
| | Michael Griffiths 181 S 1100 W Blackfoot, ID 83221 | | 5,250.00 | NA | NA | 0.00 |
| | Michael Hamilton 6709 Medora Dr North Highlands, CA 95660 | | 1,125.30 | NA | NA | 0.00 |
| | Michael Hegedus 3835 n. freeway blvd #120 SACRAMENTO, CA 95834 | | 1,350.00 | NA | NA | 0.00 |
| | MICHAEL J BURTON 117 E 850 S OREM, UT 84058 | | 1,885.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL J LEAVER 9900 12TH AVE WEST APT H203 EVERETT, WA 98204 | | 2,025.00 | NA | NA | 0.00 |
| | Michael Martin 8541 E Lobo Ave Mesa, AZ 85209 | | 2,720.00 | NA | NA | 0.00 |
| | Michael Nemer 2408 Whispering Prarie Iowa City, IA 52240 | | 1,666.00 | NA | NA | 0.00 |
| | MICHAEL R HALL 34 E 265 N OREM, UT 84057 | | 676.16 | NA | NA | 0.00 |
| | Michael Schramm 1701 E Hampden Ave Englewood, CO 80113 | | 500.00 | NA | NA | 0.00 |
| | MICHAEL W WEBB 420 IRISH DR FORT COLLINS, CO 80521 | | 2,025.00 | NA | NA | 0.00 |
| | Michigan Department of Treasury P.O. Box 30199 Lansing, MI 48909 | | 176.07 | NA | NA | 0.00 |
| | Michigan Department of Treasury PO Box 77929 Detroit, MI 48277-0929 | | 713.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Midnight Marketing, LLC, c/o Wright Thur 6263 Bull River Rd Highland, UT 84003 | | 20,000.00 | NA | NA | 0.00 |
| | Miguel Meza 3637 N 3900 W Plain City, UT 84404 | | 13.83 | NA | NA | 0.00 |
| | MIKAYLA S RICH 322 W 1650 N PLEASANT GROVE, UT 84062 | | 450.10 | NA | NA | 0.00 |
| | Mike Proudfit* 4311 Chestnut Oak Drive Lehi, UT 84043 | | 8,855.38 | NA | NA | 0.00 |
| | Mike Thompson 153 Cooper Ave Saratoga Springs, UT 84045 | | 18,000.00 | NA | NA | 0.00 |
| | Minh Nguyen 860 E Copper St Tucson, AZ 85719 | | 3,597.45 | NA | NA | 0.00 |
| | Mitchell Heath 514 W 960 N American Fork, UT 84003 | | 1,120.03 | NA | NA | 0.00 |
| | Mitchell Miesner 7755 E 1570 Rd Stockton, MO 65785 | | 2,515.00 | NA | NA | 0.00 |
| | MITCHELL S HEATH 1060 W 450 N #331 PROVO, UT 84606 | | 512.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mitchell Stella 25826 Clear Springs Way Spring, TX 77373 | | 849.33 | NA | NA | 0.00 |
| | MONICA A CANTOR 1254 S 580 W OREM, UT 84058 | | 1,022.40 | NA | NA | 0.00 |
| | Natalie Mccartney 2640 Visser Ct McKinleyville, CA 95519 | | 2,150.00 | NA | NA | 0.00 |
| | Nate Beckham 449 W 1600 S Orem, UT 84058 | | 6,541.93 | NA | NA | 0.00 |
| | NATHAN A CORYELL 21200 E COUNTRY VISTA DR LIBERTY LAKE, WA 99019 | | 2,025.00 | NA | NA | 0.00 |
| | NATHAN BECKHAM 1890 N 800 W OREM, UT 84057 | | 1,500.00 | NA | NA | 0.00 |
| | Nathan Beckham* 1890 North 800 West Orem, UT 84057 | | 261.12 | NA | NA | 0.00 |
| | Nathan Carpenter 3101 Etta Kay Ln Kempner, TX 76539 | | 400.00 | NA | NA | 0.00 |
| | Nathan Norton 827 N 800 E PRICE, UT 84501 | | 1,032.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathan Speaker 3972 Hillview Rd Santa Maria, CA 93455 | | 3,915.00 | NA | NA | 0.00 |
| | New Jersey 2147 Lincoln Hwy Suite 201 Edison, NJ 08818 | | 87,220.95 | NA | NA | 0.00 |
| | Nicholas Dibble 10303 S Weeping Willow Ln. Sandy, UT 84070 | | 4,123.35 | NA | NA | 0.00 |
| | NICHOLAS F HENDERSON 236 S WOODLAND DRIVE OREM, UT 84097 | | 855.50 | NA | NA | 0.00 |
| | Nicholas Surfass 6862 Countrywoods Cir Apt F Midvale, UT 84047 | | 315.00 | NA | NA | 0.00 |
| | Nick Beckstead 1192 N. 700 W. West Bountiful, UT 84087 | | 100.00 | NA | NA | 0.00 |
| | Nick Makihele 4288 S 1350 E Salt Lake City, UT 84124 | | 400.00 | NA | NA | 0.00 |
| | Nick Parker 4192 Pilgrims Cir Lehi, UT 84043 | | 5,950.00 | NA | NA | 0.00 |
| | Nick Rothacher 5361 WOODCREST DR SALT LAKE CITY, UT 84117 | | 40,753.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nick Spurlock 3600 Monza Dr Salt Lake City, UT 84109 | | 446.85 | NA | NA | 0.00 |
| | Nicky Dieringer 6267 S 1300 E Apt A Murray, UT 84121 | | 1,550.00 | NA | NA | 0.00 |
| | NICOLE M BREWER 360 W 400 N #60 SPRINGVILLE, UT 84663 | | 938.66 | NA | NA | 0.00 |
| | NJ Division of Taxation OSI Collection S PO Box 680 Edison, NJ 08818-0680 | | 94,451.66 | NA | NA | 0.00 |
| | NJ Division of Taxation Revenue Processing Center PO Box 222 Trenton, NJ 08646-0222 | | 3,438.00 | NA | NA | 0.00 |
| | NOEMI SOTO 585 S OREM BLVD APT 3 OREM, UT 84058 | | 1,376.64 | NA | NA | 0.00 |
| | NYS Sales Tax Processing JAF Building PO Box 1205 New York, NY 10116-1205 | | 106,071.63 | NA | NA | 0.00 |
| | Omar Hjyej 202 SPRUCE ST APT D COLLEGE STATION, TX 77840 | | 10,036.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OYUKU S AGUILAR 661 N 750 W OREM, UT 84057 | | 1,182.61 | NA | NA | 0.00 |
| | PATRICIA RIVERA 1913 N 900 W PROVO, UT 84601 | | 422.63 | NA | NA | 0.00 |
| | Pennsylvania Department of Revenue Dept 280420 Harrisburg, PA 17128-0420 | | 3,530.49 | NA | NA | 0.00 |
| | Peter Anderson 20126 Ballinger Way NE #154 Shoreline, WA 98155 | | 50.00 | NA | NA | 0.00 |
| | Peter Bowen 3589 CHATTERLEIGH RD WEST VALLEY, UT 84128 | | 9,783.58 | NA | NA | 0.00 |
| | PHILMORE A SHAW 6701 GALLANT CT SE MABLETON, GA 30126 | | 2,025.00 | NA | NA | 0.00 |
| | Preston Morris 2600 CRESTVIEW DR LAS CRUCES, NM 88011 | | 2,220.73 | NA | NA | 0.00 |
| | PRISCILLA L ADAMS P O BOX 1293 OREM, UT 84059 | | 1,568.39 | NA | NA | 0.00 |
| | Quang Ho 3750 E Juarez St Tucson, AZ 85713 | | 2,934.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quoc (Kevin) Vu 3700 N 1st Ave Apt 2055 Tucson, AZ 85719 | | 4,914.96 | NA | NA | 0.00 |
| | RAJ B CHETTRI 5 WELLHAVEN CIRCLE # 1116 OWINGS MILLS, MD 21117 | | 1,775.00 | NA | NA | 0.00 |
| | RAJAN C JOSEPH 25 AVE AT PORT IMPERIAL #418 WEST NEW YORK, NJ 07093 | | 2,050.00 | NA | NA | 0.00 |
| | Rajeev Thapa 166 N 5th W Apt H1 Rexburg, ID 83440 | | 5,178.75 | NA | NA | 0.00 |
| | RALPH W GOODMAN 550 EAST 1100 NORTH SALEM, UT 84653 | | 889.80 | NA | NA | 0.00 |
| | Randy Wood 2127 S 2200 E Salt Lake City, UT 84109 | | 3,435.00 | NA | NA | 0.00 |
| | Raymond Burke 23 BRENTANO DR COTO DE CAZA, CA 92679 | | 5,218.00 | NA | NA | 0.00 |
| | Rebecca Geter | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REBECCA MORENO 522 S 1230 W OREM, UT 84058 | | 263.00 | NA | NA | 0.00 |
| | Rebekah Fitzgerald 601 Amesbury Ln Austin, TX 78752 | | 5,120.00 | NA | NA | 0.00 |
| | REGINA A SORENSEN 551 N 200 E #205 PROVO, UT 84606 | | 786.78 | NA | NA | 0.00 |
| | Rich Jones* 352 E 680 N LINDON, UT 84042 | | 80.00 | NA | NA | 0.00 |
| | RICH T JONES 352 E 680 N LINDON, UT 84042 | | 1,163.54 | NA | NA | 0.00 |
| | Richard Herota | | 65.00 | NA | NA | 0.00 |
| | Rick Rodriguez 19 E 8th St San Angelo, TX 76903 | | 5,725.00 | NA | NA | 0.00 |
| | Riley Edwards 13438 Fireback Dr Riverton, UT 84065 | | 4,265.00 | NA | NA | 0.00 |
| | Robert Henson PO Box 709 Hearne, TX 77859 | | 1,847.00 | NA | NA | 0.00 |
| | Robert Peraza 1661 N 280 W Orem, UT 84057 | | 1,940.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROGER A VAN KOMEN 2288 N 75 E LAYTON, UT 84041 | | 529.28 | NA | NA | 0.00 |
| | Roger Mickens 464 Vickie Ln. Clearfield, UT 84015 | | 555.00 | NA | NA | 0.00 |
| | Roseane Evangelista 1861 W 600 N Slc, UT 84116 | | 350.00 | NA | NA | 0.00 |
| | Ross Booth 4060 E CHINDEN BLVD EAGLE, ID 83616 | | 16,294.48 | NA | NA | 0.00 |
| | Russell Gibson 2913 S Garfield St Kennewick, WA 99337 | | 1,025.00 | NA | NA | 0.00 |
| | Russell Warfield 8455 Offenhauser Dr Apt 1435 Reno, NV 89511 | | 979.03 | NA | NA | 0.00 |
| | Ryan Anshutz 4417 Bluff Creek Dr Modesto, CA 95355 | | 4,249.53 | NA | NA | 0.00 |
| | RYAN ANSHUTZ 4417 Bluff Creek Dr Modesto, CA 95355 | | 308.61 | NA | NA | 0.00 |
| | Ryan Christensen 4978 Shadow Wood Dr Lehi, UT 84043 | | 25,018.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryan Higgins 1454 Vintry Circle Salt Lake City, UT 84121 | | 2,310.00 | NA | NA | 0.00 |
| | Ryan Higgins* 1454 Vintry Circle Salt Lake City, UT 84121 | | 211.97 | NA | NA | 0.00 |
| | RYAN J MITCHELL 3428 S 113TH APT 6 MILWAUKEE, WI 53227 | | 1,775.00 | NA | NA | 0.00 |
| | Ryan Johnstone 223 SE 133rd Portland, OR 97233 | | 50.00 | NA | NA | 0.00 |
| | Ryan Murri 1245 Gage Blvd Richland, WA 99352 | | 1,019.25 | NA | NA | 0.00 |
| | RYAN N ANSHUTZ 2775 MESA VERDE DR E COSTA MESA, CA 92626 | | 2,025.00 | NA | NA | 0.00 |
| | Ryan Newcomer* 329 North 1270 East Lehi, UT 84043 | | 1,867.65 | NA | NA | 0.00 |
| | Ryan Roche 454 E Stirrup Ln Queen Creek, AZ 85243 | | 8,475.00 | NA | NA | 0.00 |
| | Ryan Roche* 454 E Stirrup Ln Queen Creek, AZ 85243 | | 355.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ryan Smith 1519 Tucumcari Houston, TX 77090 | | 599.34 | NA | NA | 0.00 |
| | Samuel Schriever 522 W 800 S Orem, UT 84058 | | 345.80 | NA | NA | 0.00 |
| | SANTIAGO N LARRONDA 657 N 100 W APT #L OREM, UT 84057 | | 2,032.06 | NA | NA | 0.00 |
| | SARA A MIDDLETON 187 S 70 W OREM, UT 84058 | | 674.20 | NA | NA | 0.00 |
| | SARA L LOWRY 293 E 400 N PROVO, UT 84606 | | 848.20 | NA | NA | 0.00 |
| | SARAH RAY 185 E 300 N # 13 PROVO, UT 84606 | | 703.13 | NA | NA | 0.00 |
| | Savith Poeut 3124 S 3450 W West Valley, UT 84119 | | 890.00 | NA | NA | 0.00 |
| | Scott Boyce 4500 W 14th Ave Kennewick, WA 99338 | | 600.00 | NA | NA | 0.00 |
| | SCOTT C MEYER 933 E 50 N LINDON, UT 84042 | | 912.78 | NA | NA | 0.00 |
| | SCOTT CHRISTENSEN 6155 PALM AVE APT 3405 SAN BERNARDINO, CA 92407 | | 2,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scott Schwab 500 S Geneva Rd Orem, UT 84058 | | 2,849.67 | NA | NA | 0.00 |
| | Sean Isner 8942 E Indian Canyon Rd Tucson, AZ 85749 | | 3,658.26 | NA | NA | 0.00 |
| | SEAN K BOWMAN 77 W 600 N LINDON, UT 84042 | | 759.12 | NA | NA | 0.00 |
| | SEAN M WELCH 245 N 550 E LINDON, UT 84042 | | 1,060.00 | NA | NA | 0.00 |
| | Sean Watkins 1367 W 300 N Price, UT 84501 | | 479.45 | NA | NA | 0.00 |
| | Sean Webb 1401 Summit St Apt 2 College Station, TX 77845 | | 801.00 | NA | NA | 0.00 |
| | Sergio Atondo 7224 N Mesa St # 1303 El Paso, TX 79912 | | 309.85 | NA | NA | 0.00 |
| | Sergio Ramos 1380 E 5850 S Ogden, UT 84405 | | 580.00 | NA | NA | 0.00 |
| | Seth Bergman 2720 Paradise St Vernon, TX 76384 | | 560.00 | NA | NA | 0.00 |
| | SHAE RICHINS 1830 JERRON PL SACRAMENTO, CA 95825 | | 2,268.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHANE G EVANS 11188 N AVONMORE COURT HIGHLAND, UT 84003 | | 4,846.15 | NA | NA | 0.00 |
| | Shane Singer 1028 Floret Ln Apt 12E Midvale, UT 84047 | | 2,033.61 | NA | NA | 0.00 |
| | SHAWN B BROWN 5365 E FALLS VIEW DR SAN DIEGO, CA 92115 | | 2,343.28 | NA | NA | 0.00 |
| | Shawn Brown* 5365 E. Falls View Drive San Diego, CA 92115 | | 236.88 | NA | NA | 0.00 |
| | Shawn Sant 4918 DUNCAN MEADOW LN RIVERTON, UT 84096 | | 700.00 | NA | NA | 0.00 |
| | SHAWN W ANSHUTZ 3400 COFFEE RD APT 165 MODESTO, CA 95355 | | 1,625.00 | NA | NA | 0.00 |
| | Sheree Beauclair 3801 Arden Rd San Angelo, TX 76901 | | 760.00 | NA | NA | 0.00 |
| | Shilo Dandy 2174S 300E Apt 9 Salt Lake City, UT 84115 | | 843.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SIULOLOVAO T MAKIHELE P O BOX 1187 OREM, UT 84059 | | 797.86 | NA | NA | 0.00 |
| | Skyler Hoeft 708 E B St Moscow, ID 83843 | | 1,508.01 | NA | NA | 0.00 |
| | SONDRA L MEEKS 1152 W 450 S SPANISH FORK, UT 84660 | | 2,278.85 | NA | NA | 0.00 |
| | Spencer Lund 496 Clover View Dr Murray, UT 84123 | | 570.00 | NA | NA | 0.00 |
| | State of Washington Department of Revenu PO Box 34052 Seattle, WA 98124-1052 | | 28,662.60 | NA | NA | 0.00 |
| | StephEn Polk 7374 Ashley Oaks Dr Memphis, TN 38125 | | 1,375.00 | NA | NA | 0.00 |
| | STEPHEN R MCDERMOTT 25 W 1450 N APT 5 PROVO, UT 84604 | | 615.86 | NA | NA | 0.00 |
| | Sterling alan Pearce 1640 E Jensen Mesa, AZ 85203 | | 495.00 | NA | NA | 0.00 |
| | Sterling Hill PO Box 831 Mesquite, NM 88048 | | 240.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STEVE B BAKER 6052 FREMONT CIRCLE CAMARILLO, CA 93012 | | 12,115.38 | NA | NA | 0.00 |
| | Steve Baker* 6052 FREMONT CIRCLE CAMARILLO, CA 93012 | | 511.83 | NA | NA | 0.00 |
| | Steve Christensen* 3835 N Freeway Blvd Suite 120 Sacramento, CA 95834 | | 101.00 | NA | NA | 0.00 |
| | Steven Burts 12624 Adelia Ct Houston, TX 77015 | | 600.00 | NA | NA | 0.00 |
| | Steven Craig 9609 County Road 513 Alvarado, TX 76009 | | 1,495.01 | NA | NA | 0.00 |
| | Steven Elsey 161 S 1150 E Lindon, UT 84042 | | 683.35 | NA | NA | 0.00 |
| | Steven Milligan 1236 VIOLET DR SANDY, UT 84094 | | 9,197.89 | NA | NA | 0.00 |
| | Steven Olson 1580 Noal Dr Salt Lake City, UT 84124 | | 745.88 | NA | NA | 0.00 |
| | Steven Pett 774 East 300 South Hyrum, UT 84319 | | 443.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Tilly 6145 Bradford Rd Cherry Valley, IL 61016 | | 1,709.00 | NA | NA | 0.00 |
| | SUSAN OLDROYD 681 SUNNY RIVER RD #528 TAYLORSVILLE, UT 84123 | | 2,884.62 | NA | NA | 0.00 |
| | Tadd Suwanrit* 25 Ave at Port Imperial Apt 418 West New York, NJ 07093 | | 348.81 | NA | NA | 0.00 |
| | TAMI J KLUSER 253 N 2250 W PROVO, UT 84601 | | 1,008.09 | NA | NA | 0.00 |
| | TARA L COTTAM 732 N 800 E #21 PROVO, UT 84606 | | 238.14 | NA | NA | 0.00 |
| | TAYLOR C PROUDFIT 1510 S 175 E OREM, UT 84058 | | 3,461.54 | NA | NA | 0.00 |
| | Taylor Caudle 3939 Dunn Ct Granbury, TX 76049 | | 1,125.00 | NA | NA | 0.00 |
| | Taylor Crowther 2216 Hobbs Dr South Jordan, UT 84095 | | 900.00 | NA | NA | 0.00 |
| | Taylor Edwards 9709 Camberley Cir Sandy, UT 84092 | | 480.00 | NA | NA | 0.00 |
| | Taylor Godard 1528 Sylvan Blvd Redlands, CA 92374 | | 140.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Taylor Proudfit 2859 W AFTER GLOW LN LEHI, UT 84043 | | 18,000.00 | NA | NA | 0.00 |
| | Taylor Proudfit* 2859 W AFTER GLOW LN LEHI, UT 84043 | | 5,192.31 | NA | NA | 0.00 |
| | Taylor Seibold 1117 BLUE RIDGE DR CLARKSTON, MI 48348 | | 6,470.00 | NA | NA | 0.00 |
| | TED M ANTHONY 15670 LASSELLE ST APT A MORENO VALLEY, CA 92551 | | 2,075.00 | NA | NA | 0.00 |
| | Terrel Pearson PO Box 1023 Monticello, UT 84535 | | 835.20 | NA | NA | 0.00 |
| | Thomas Hendleman 235 E 100 N Kaysville, UT 84037 | | 1,013.56 | NA | NA | 0.00 |
| | Thomas Nance 761 E 600 S Orem, UT 84097 | | 3,320.00 | NA | NA | 0.00 |
| | Tien Huynh 2022 E La Madera Dr Tucson, AZ 85719 | | 383.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIFFANY F PATTERSON 795 E 800 N PLEASANT GROVE, UT 84062 | | 614.13 | NA | NA | 0.00 |
| | Tiffany Jolley 4404 E Oltorf St Apt 10204 Austin, TX 78741 | | 290.00 | NA | NA | 0.00 |
| | Tim Chen 3132 Curran Ave Oakland, CA 94602 | | 6,027.01 | NA | NA | 0.00 |
| | Tim Cooper 6155 Palm Ave.1768 North 450 West #311 Provo, UT 84604 | | 1,468.00 | NA | NA | 0.00 |
| | TIM R HOOPER 2406 NE 139TH ST D32 VANCOUVER, WA 98686 | | 2,025.00 | NA | NA | 0.00 |
| | TIMMY J CHRISTOFFERSON 2636 E 3020 S SALT LAKE CITY, UT 84109 | | 3,230.78 | NA | NA | 0.00 |
| | Timothy Gilbert 8455 Offenhauser Dr Apt 1435 Reno, NV 89511 | | 339.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIMOTHY T SUWANRIT 25 AVE AT PORT IMPERIAL WEST NEW YORK, NJ 07093-8354 | | 1,868.28 | NA | NA | 0.00 |
| | TOINNETT M CASTILLO 1812 W 140 S OREM, UT 84058 | | 982.38 | NA | NA | 0.00 |
| | Tomio Huffman 30386 N Rebecca Ln Queen Creek, AZ 85243 | | 7,479.00 | NA | NA | 0.00 |
| | TORI THOMPSON 423 N 750 E OREM, UT 84097 | | 486.20 | NA | NA | 0.00 |
| | TRACY C WESTON 1009 N UNIVERSITY AVE #1 PROVO, UT 84604 | | 823.68 | NA | NA | 0.00 |
| | Travis Armstrong 1500 Held Dr Spc 135 Modesto, CA 95355 | | 1,650.00 | NA | NA | 0.00 |
| | Travis Hudson 1406 Knights Cross Dr San Antonio, TX 78258 | | 700.00 | NA | NA | 0.00 |
| | Travis Putman 1400 La Mirada Denton, TX 76208 | | 5,335.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRAVIS R SANFORD 1890 N 800 W OREM, UT 84057 | | 1,500.00 | NA | NA | 0.00 |
| | Travis Sanford 1001 Providence Ln Boulder City, NV 89005 | | 431.15 | NA | NA | 0.00 |
| | Travis Sanford* 1001 Providence Ln Boulder City, NV 89005 | | 125.00 | NA | NA | 0.00 |
| | Troy Schmidt 7960 Pocket Rd Apt 74 Sacramento, CA 95831 | | 400.00 | NA | NA | 0.00 |
| | TROY W LUCAS 6902 S FIGEROS ST LOS ANGELES, CA 90003 | | 225.00 | NA | NA | 0.00 |
| | Ty Singer* 694 W 40 N Orem, UT 84057 | | 250.00 | NA | NA | 0.00 |
| | Tyler Barker 3220 Duval Rd Apt 1312 Austin, TX 78759 | | 2,980.00 | NA | NA | 0.00 |
| | Tyler Bergstrom 7721 31st Ave NE Seattle, WA 98115 | | 260.00 | NA | NA | 0.00 |
| | Tyler Heald 13510 N 49th Ave Glendale, AZ 85304 | | 209.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TYLER J DUNCAN 9900 12TH AVE W H203 EVERETT, WA 98204 | | 2,100.00 | NA | NA | 0.00 |
| | Tyler Mckendry 1 Haywood Crest Ottawa, ON | | 275.00 | NA | NA | 0.00 |
| | Tyler Schlatter 4820 Oak Knob Run Fort Wayne, IN 46845 | | 650.45 | NA | NA | 0.00 |
| | TYLER V LLOYD 480 N 750 E LINDON, UT 84042 | | 919.60 | NA | NA | 0.00 |
| | Tyree Crystal 216 EAST LINCOLN PAUL, ID 83347 | | 5,065.00 | NA | NA | 0.00 |
| | TYSON B BLAUER 905 E 1150 N PLEASANT GROVE, UT 84062 | | 412.00 | NA | NA | 0.00 |
| | Utah State Tax Commission 210 N. 1950 W. Salt Lake City, UT 84134 | | 18,683.28 | NA | NA | 0.00 |
| | VALERIE HARMON 186 W 800 S OREM, UT 84058 | | 1,860.00 | NA | NA | 0.00 |
| | Van Oakes RR 4 Box 4654 Roosevelt, UT 84066 | | 1,270.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vaughn Guthrie 2022 E Gary Cir Mesa, AZ 85213 | | 1,270.00 | NA | NA | 0.00 |
| | Viktor Corrales 2203 FRANKLIN DR BRYAN, TX 77801 | | 14,397.00 | NA | NA | 0.00 |
| | Wade Prindle 1059 Oak Ct Amery, WI 54001 | | 575.00 | NA | NA | 0.00 |
| | Warren Ring 5015 S 113th St Seattle, WA 98178 | | 430.00 | NA | NA | 0.00 |
| | Washington State Treasurer P.O. Box 44460 Olympia, WA 98504-4460 | | 33,492.96 | NA | NA | 0.00 |
| | WAYNE A TOMLINSON 724 E 1590 S LEHI, UT 84043 | | 2,769.23 | NA | NA | 0.00 |
| | Wayne Genta 2715 E 6425 S South Ogden, UT 84403 | | 7,958.73 | NA | NA | 0.00 |
| | WESLEY D KELLER 420 S 1000 E OREM, UT 84097 | | 300.00 | NA | NA | 0.00 |
| | WESLEY K MEEKS 1775 CANYON RD SPRINGVILLE, UT 84663 | | 836.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Andrew Faught 21702 MARKSMAN CT HOCKLEY, TX 77447 | | 414.00 | NA | NA | 0.00 |
| | WILLIAM C LEEPER 625 W 700 N OREM, UT 84097 | | 760.90 | NA | NA | 0.00 |
| | William Crystal PO Box 65 Paul, ID 83347 | | 8,475.45 | NA | NA | 0.00 |
| | YESENIA ZUNIGA 509 N EMERY AVE OREM, UT 84057 | | 664.04 | NA | NA | 0.00 |
| | Zack Fisher 6360 E Regina St Mesa, AZ 85215 | | 1,793.56 | NA | NA | 0.00 |
| | Zeke Atwood 230 S 300 E Huntington, UT 84528 | | 81.30 | NA | NA | 0.00 |
| | Zena Peterson 42114 North 44 Drive Phoenix, AZ 85086 | | 1,920.00 | NA | NA | 0.00 |
| 260 | ADAM C. DAY | 5300-000 | NA | 2,056.00 | 2,056.00 | 2,056.00 |
| 275 | ADAM CUTCHEN | 5300-000 | NA | 600.00 | 600.00 | 600.00 |
| 486 | ADRIAN SHAHBAZIAN | 5300-000 | NA | 481.99 | 481.99 | 481.99 |
| 427 | AFTAB A HUSSEIN | 5300-000 | NA | 3,005.21 | 3,005.21 | 3,005.21 |
| 428 | AFTAB A HUSSEIN | 5300-000 | NA | 4,961.54 | 4,961.54 | 4,581.98 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 482 | ALLAN VAN DE VRUGT | 5300-000 | NA | 620.00 | 620.00 | 620.00 |
| 99 | ANDREA P MEASOM | 5300-000 | NA | 1,286.98 | 1,274.11 | 1,274.11 |
| 292 | ANDREW FAUGHT | 5300-000 | NA | 2,699.00 | 2,699.00 | 2,699.00 |
| 460 | ANDREW SIMEONA | 5300-000 | NA | 2,485.00 | 2,485.00 | 2,485.00 |
| 61 | ANNA GREEN | 5300-000 | NA | 2,960.00 | 2,960.00 | 2,960.00 |
| 472A | ANTHONY DEFELICE | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 479A | BEN WARD | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 480 | BENJAMIN TOMAS CASTRO | 5300-000 | NA | 1,866.00 | 1,866.00 | 1,866.00 |
| 143 | BRANDON D JEPPSON | 5300-000 | NA | 640.00 | 633.60 | 633.60 |
| 502 | BRANDON J. WOOD | 5300-000 | NA | 2,780.50 | 2,752.69 | 2,752.69 |
| 508 | BRANDON ROCKWOOD | 5300-000 | NA | 3,659.47 | 3,659.47 | 3,659.47 |
| 467A | BRENNAN WALPOLE | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 54 | BRETT A. STODDART | 5300-000 | NA | 2,307.69 | 2,284.61 | 2,284.61 |
| 243 | BRETT LEE | 5300-000 | NA | 2,100.00 | 2,079.00 | 2,079.00 |
| 182 | BRETTON WALL | 5300-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| 498 | BRIAN HESS | 5300-000 | NA | 700.00 | 700.00 | 700.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 388A | BUTCHY MARKETING INC. | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 23 | CANDICE Y FRASER | 5300-000 | NA | 715.00 | 715.00 | 715.00 |
| 429 | CARLOS GARCIA | 5300-000 | NA | 1,033.44 | 1,033.44 | 1,033.44 |
| 273A | CAROLINA ZAMBRANO | 5300-000 | NA | 900.00 | 891.00 | 891.00 |
| 471A | CARRIE CHRISTENSEN | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 255 | CASSANDRA R SONICO | 5300-000 | NA | 808.50 | 800.41 | 800.41 |
| 279 | CHARLES LEIGHTON DUNNING | 5300-000 | NA | 1,440.00 | 1,425.60 | 1,425.60 |
| 468 | CHAS CARTER | 5300-000 | NA | 1,353.30 | 1,353.30 | 1,353.30 |
| 25 | CHI CHI ZHANG | 5300-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| 131 | CHRISTINA R MLAKER | 5300-000 | NA | 1,560.00 | 1,544.40 | 1,544.40 |
| 456 | CHRISTOPHER BIGGS | 5300-000 | NA | 7,066.50 | 7,066.50 | 7,066.50 |
| 222 | CHRISTOPHER COWHICK | 5300-000 | NA | 9,500.00 | 9,500.00 | 9,500.00 |
| 445 | CHRISTOPHER D. CLEMENT | 5300-000 | NA | 2,400.00 | 2,376.00 | 2,376.00 |
| 438 | CINDY B SULLIVAN | 5300-000 | NA | 5,475.73 | 5,420.98 | 5,420.98 |
| 209 | CODY JONES | 5300-000 | NA | 2,559.00 | 2,559.00 | 2,559.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 135 | COOPER JACKSON | 5300-000 | NA | 1,100.00 | 1,100.00 | 1,100.00 |
| 430A | CORY J O'BRYANT | 5300-000 | NA | 10,950.00 | 10,840.53 | 10,840.53 |
| 227A | DAN DUNN | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 514A | DANE MCCARTNEY | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 422 | DANIEL CRAIG | 5300-000 | NA | 3,000.00 | 2,970.00 | 2,970.00 |
| 82A | DANIEL DOBSON | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 314 | DANIEL JANG | 5300-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| 433 | DANNY HOLMGREN | 5300-000 | NA | 400.00 | 400.00 | 400.00 |
| 132 | DARREN LUM | 5300-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| 291 | DAVID GARCIA | 5300-000 | NA | 220.00 | 220.00 | 220.00 |
| 462 | DEREK N PEREZ | 5300-000 | NA | 1,683.11 | 1,666.28 | 1,666.28 |
| 492 | DERICK B ROGERS | 5300-000 | NA | 1,435.66 | 1,421.30 | 1,421.30 |
| 264 | DJ KIMBALL | 5300-000 | NA | 600.00 | 600.00 | 600.00 |
| 503 | DOROTHY M LARSON | 5300-000 | NA | 2,909.43 | 2,880.34 | 2,880.34 |
| 507 | DUNIA POZO | 5300-000 | NA | 1,563.37 | 1,547.74 | 1,547.74 |
| 331 | EDITH L PERNIA | 5300-000 | NA | 900.00 | 891.00 | 891.00 |
| 70 | EMILY C MAUGHAN | 5300-000 | NA | 897.00 | 888.03 | 888.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 274 | EMILY S. BYBEE | 5300-000 | NA | 611.64 | 605.52 | 605.52 |
| 262 | ERIC BULLOCK | 5300-000 | NA | 31.26 | 31.26 | 31.26 |
| 224A | ERIC WATSON | 5300-000 | NA | 824.29 | 816.05 | 816.05 |
| 485 | ERIKA MCCARTNEY | 5300-000 | NA | 1,780.00 | 1,780.00 | 1,780.00 |
| 294 | FABIAN ORTIZGRIS | 5300-000 | NA | 600.00 | 594.00 | 594.00 |
| 271 | GARRET STEMBRIDGE | 5300-000 | NA | 1,125.00 | 1,113.75 | 1,113.75 |
| 266 | GRANT LYON | 5300-000 | NA | 106.70 | 106.70 | 106.70 |
| 125 | GREG WEPPLER | 5300-000 | NA | 2,311.00 | 2,311.00 | 2,311.00 |
| 232 | GREGG ADAMS | 5300-000 | NA | 10,720.97 | 10,720.97 | 10,720.97 |
| 150 | HENRY N III(HANK) BUONFORTE | 5300-000 | NA | 2,830.36 | 2,802.06 | 2,802.06 |
| 416 | ISAAC HUNSAKER | 5300-000 | NA | 9,052.99 | 9,052.99 | 9,052.99 |
| 512 | JACOB MAYER | 5300-000 | NA | 1,005.00 | 1,005.00 | 1,005.00 |
| 475 | JACOB SIMS | 5300-000 | NA | 7,802.85 | 7,802.85 | 7,802.85 |
| 510 | JAMES BARCLAY | 5300-000 | NA | 5,500.00 | 5,500.00 | 5,500.00 |
| 162 | JARED RATJEN | 5300-000 | NA | 4,550.00 | 4,550.00 | 4,550.00 |
| 153 | JASON R PRICE | 5300-000 | NA | 996.00 | 986.04 | 986.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 242 | JASON STAHELI | 5300-000 | NA | 1,820.00 | 1,820.00 | 1,820.00 |
| 300A | JAY WILGUS | 5300-000 | NA | 11,725.00 | 11,725.00 | 11,725.00 |
| 144 | JENNIFER D JEPPSON | 5300-000 | NA | 640.00 | 633.60 | 633.60 |
| 454 | JENNIFER F COSNYKA | 5300-000 | NA | 1,888.57 | 1,869.68 | 1,869.68 |
| 431 | JENNIFER MILLER | 5300-000 | NA | 3,025.00 | 2,994.75 | 2,994.75 |
| 146 | JENNY M BOREN | 5300-000 | NA | 1,661.54 | 1,644.92 | 1,644.92 |
| 437 | JEROD JUSTICE | 5300-000 | NA | 7,944.67 | 7,944.67 | 7,944.67 |
| 440 | JIM LUNDBERG | 5300-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| 64A | JJ PETERSON | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 518B | JOEL DE LA ROSA | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 401 | JOHN C. CATES DOLLARD | 5300-000 | NA | 3,495.00 | 3,460.05 | 3,460.05 |
| 196 | JOHN HALL, I | 5300-000 | NA | 3,807.69 | 3,769.61 | 3,769.61 |
| 513A | JOHN HARRIS | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 499 | JOHN LOWRANCE | 5300-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| 389A | JORDAN FOLSOM | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 333A | JOREL GARCIA | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 465 | JOSEPH F WESTERN | 5300-000 | NA | 3,171.16 | 3,139.45 | 3,139.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 380A | JOSH STUART | 5300-000 | NA | 4,060.21 | 4,060.21 | 4,060.21 |
| 495 | JOSHUA TICE | 5300-000 | NA | 500.00 | 500.00 | 500.00 |
| 453A | JOSIAH BOND | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 506 | JULIA WOOTEN | 5300-000 | NA | 360.00 | 360.00 | 360.00 |
| 509 | JUSTIN PENNER | 5300-000 | NA | 2,487.43 | 2,487.43 | 2,487.43 |
| 59 | KAYLEE J. DEWEY | 5300-000 | NA | 2,100.00 | 2,079.00 | 2,079.00 |
| 91 | KEELAN WILLIS | 5300-000 | NA | 1,265.00 | 1,265.00 | 1,265.00 |
| 92 | KEELAN WILLIS | 5300-000 | NA | 600.00 | 600.00 | 600.00 |
| 488 | KEVIN TUTTLE | 5300-000 | NA | 445.00 | 445.00 | 445.00 |
| 256 | KEVIN W. PARKER | 5300-000 | NA | 3,336.69 | 3,336.69 | 3,336.69 |
| 466A | KEVIN WOODWORTH | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 62 | KOLBY HENRIE | 5300-000 | NA | 3,275.50 | 3,275.50 | 3,275.50 |
| 272 | KRISTAL PATTERSON | 5300-000 | NA | 900.00 | 891.00 | 891.00 |
| 505 | LASHANDA M HILL | 5300-000 | NA | 2,312.50 | 2,289.37 | 2,289.37 |
| 189 | LESLIE G THOMPSON | 5300-000 | NA | 2,020.00 | 1,999.80 | 1,999.80 |
| 74 | LISA M THOMAS | 5300-000 | NA | 5,076.92 | 5,069.22 | 5,069.22 |
| 173 | LIZABETH JOHNSON | 5300-000 | NA | 1,800.00 | 1,782.00 | 1,782.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 223 | LUIS LEDRONDEGVEVARA AGUIRRE | 5300-000 | NA | 600.00 | 600.00 | 600.00 |
| 458 | LUKE E ELLSWORTH | 5300-000 | NA | 4,615.50 | 4,569.34 | 4,569.34 |
| 368 | LYNDON N BASKIN | 5300-000 | NA | 1,755.88 | 1,738.32 | 1,738.32 |
| 137 | MARK E LARSEN | 5300-000 | NA | 1,511.02 | 1,495.91 | 1,495.91 |
| 119 | MARK E POOLE | 5300-000 | NA | 360.00 | 356.40 | 356.40 |
| 463 | MATT OGLE | 5300-000 | NA | 5,191.00 | 5,191.00 | 5,191.00 |
| 117 | MATTHEW DANA | 5300-000 | NA | 973.29 | 973.29 | 973.29 |
| 244A | MAX BAYER | 5300-000 | NA | 490.00 | 490.00 | 490.00 |
| 493 | MAX KIM-BROWN | 5300-000 | NA | 5,496.00 | 5,496.00 | 5,496.00 |
| 302 | MEAGAN TORGERSON | 5300-000 | NA | 720.00 | 712.80 | 712.80 |
| 77 | MICHAEL D. TESTER | 5300-000 | NA | 850.00 | 799.23 | 799.23 |
| 425A | MICHAEL JOSEPH BURTON | 5300-000 | NA | 3,154.45 | 3,154.45 | 3,122.91 |
| 345A | MICHAEL MARTIN | 5300-000 | NA | 4,759.84 | 4,759.84 | 4,759.84 |
| 375 | MICHAEL MCCARVER | 5300-000 | NA | 800.00 | 800.00 | 800.00 |
| 496A | MICHAEL PROUDFIT | 5300-000 | NA | 9,692.31 | 9,692.31 | 9,692.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 166A | MICHAEL WEBB | 5300-000 | NA | 1,842.50 | 1,824.07 | 1,824.07 |
| 240 | MIGUEL A. BUENO | 5300-000 | NA | 2,904.23 | 2,904.23 | 2,904.23 |
| 326 | MIKAYLA S RICH | 5300-000 | NA | 680.00 | 673.20 | 673.20 |
| 494A | MITCHELL MIESNER | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 483A | MS. CHANCE BARRETT | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 459 | NATALIE VISSER MCCARTNEY | 5300-000 | NA | 2,930.00 | 2,930.00 | 2,930.00 |
| 501 | NICHOLAS DIBBLE | 5300-000 | NA | 7,860.00 | 7,860.00 | 7,860.00 |
| 105 | NICHOLAS F HENDERSON | 5300-000 | NA | 875.00 | 866.25 | 866.25 |
| 282A | NICHOLAS ROTHACHER | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 154 | NICK BECKSTEAD | 5300-000 | NA | 675.00 | 675.00 | 675.00 |
| 511A | NICK PARKER | 5300-000 | NA | 10,950.00 | 10,840.53 | 10,840.53 |
| 477 | PAIGE CRAGGETT | 5300-000 | NA | 3,863.00 | 3,863.00 | 3,863.00 |
| 80 | RAJ B CHETTRI | 5300-000 | NA | 1,750.00 | 1,732.50 | 1,732.50 |
| 163 | RANDY WOOD | 5300-000 | NA | 7,365.00 | 7,365.00 | 7,365.00 |
| 334A | REBEKAH FITZGERALD | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 71A | REGINA A SORENSEN | 5300-000 | NA | 770.49 | 770.49 | 770.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 469 | RICH T JONES | 5300-000 | NA | 1,039.22 | 1,028.83 | 1,028.83 |
| 297B | RICKY RODRIGUEZ | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 474 | ROBERT A. HENSON | 5300-000 | NA | 3,781.00 | 3,781.00 | 3,781.00 |
| 489 | ROCK INC(DAN ROCK) | 5300-000 | NA | 6,456.04 | 6,456.04 | 6,456.04 |
| 225 | ROGER A VAN KOMEN | 5300-000 | NA | 2,204.00 | 2,181.96 | 2,181.96 |
| 56 | RYAN ANSHUTZ | 5300-000 | NA | 2,000.00 | 1,980.00 | 1,980.00 |
| 470A | RYAN CHRISTENSEN | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 219 | RYAN NEWCOMER | 5300-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| 461 | SCOTT BOYCE | 5300-000 | NA | 1,820.00 | 1,820.00 | 1,820.00 |
| 29 | SCOTT C MEYER | 5300-000 | NA | 912.78 | 903.65 | 903.65 |
| 53 | SEAN M WELCH | 5300-000 | NA | 1,625.00 | 1,608.75 | 1,608.75 |
| 515 | SHAWN SANT | 5300-000 | NA | 2,825.00 | 2,825.00 | 2,825.00 |
| 55 | SHAWN W ANSHUTZ | 5300-000 | NA | 5,500.00 | 5,445.00 | 5,445.00 |
| 500 | SIULOLOVAO NAVARES | 5300-000 | NA | 1,620.00 | 1,603.80 | 1,603.80 |
| 277 | SONDRA MEEKS | 5300-000 | NA | 2,320.00 | 2,296.80 | 2,296.80 |
| 476 | STANLEY LUM | 5300-000 | NA | 6,487.18 | 6,487.18 | 6,487.18 |
| 136 | STERLING ALAN PEARCE | 5300-000 | NA | 600.00 | 600.00 | 600.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 323 | STEVEN OLSON | 5300-000 | NA | 600.00 | 600.00 | 600.00 |
| 15 | TAYLOR CROWTHER | 5300-000 | NA | 3,925.00 | 3,917.85 | 3,917.85 |
| 491A | TAYLOR PROUDFIT | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 473 | TERREL PEARSON | 5300-000 | NA | 327.48 | 327.48 | 327.48 |
| 241 | TORI THOMPSON | 5300-000 | NA | 600.00 | 594.00 | 594.00 |
| 296 | TRACY C WESTON | 5300-000 | NA | 1,374.00 | 1,360.26 | 1,360.26 |
| 417 | TRAVIS SANFORD | 5300-000 | NA | 1,791.88 | 1,791.88 | 1,791.88 |
| 490 | TYLER SCHLATTER | 5300-000 | NA | 355.00 | 355.00 | 355.00 |
| 484A | TYLER STORY | 5300-000 | NA | 10,950.00 | 10,950.00 | 10,950.00 |
| 102 | TYLER V LLOYD | 5300-000 | NA | 919.60 | 910.40 | 910.40 |
| 51 | VALERIE HARMON | 5300-000 | NA | 2,585.71 | 2,559.85 | 2,559.85 |
| 126 | VAUGHN GUTHRIE | 5300-000 | NA | 2,142.00 | 2,142.00 | 2,142.00 |
| 497 | VIKTOR CORRALES | 5300-000 | NA | 2,900.00 | 2,900.00 | 2,900.00 |
| 377 | WARREN RING | 5300-000 | NA | 3,200.00 | 3,200.00 | 3,200.00 |
| 504 | WESLEY D. KELLER | 5300-000 | NA | 300.00 | 297.00 | 297.00 |
| 299 | WESLEY MEEKS | 5300-000 | NA | 937.50 | 928.12 | 928.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 457 | WILLIAM RYAN EREKSON | 5300-000 | NA | 8,440.00 | 8,440.00 | 8,440.00 |
| 327 | ZACH ZULLO | 5300-000 | NA | 3,040.73 | 3,040.73 | 3,040.73 |
| 174 | ZACK FISHER | 5300-000 | NA | 600.00 | 600.00 | 600.00 |
| 44 | AU VO | 5300-001 | NA | 600.00 | 600.00 | 600.00 |
| 307-3A | COLORADO DEPARTMENT OF REVENUE | 5800-000 | NA | 105.00 | 105.00 | 105.00 |
| 307-3B | COLORADO DEPARTMENT OF REVENUE | 5800-000 | NA | 4,287.94 | 4,287.94 | 4,287.94 |
| 311A | DEPARTMENT OF LABOR & INDUSTRIES | 5800-000 | NA | 60,016.08 | 60,016.08 | 60,016.08 |
| 308A | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | NA | 65.14 | 65.14 | 65.14 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | 9,147.85 | 9,147.85 | 9,147.85 |
| 0J | INTERNAL REVENUE SERVICE | 5800-000 | NA | 1,375.58 | 1,375.58 | 1,375.58 |
| 0K | INTERNAL REVENUE SERVICE | 5800-000 | NA | 1,375.58 | 1,375.58 | 1,375.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 358 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 373 | IOWA DEPARTMENT OF REVENUE | 5800-000 | NA | 401.00 | 401.00 | 401.00 |
| 348 | KANSAS DEPT OF REVENUE | 5800-000 | NA | 558.96 | 558.96 | 558.96 |
| 175A | NEBRASKA DEPARTMENT OF REVENUE | 5800-000 | NA | 740.88 | 740.88 | 740.88 |
| 45A | NEW YORK STATE DEPT OF TAXATION AND | 5800-000 | NA | 58,016.91 | 58,016.91 | 58,016.91 |
| 394 | OFFICE OF THE ATTORNEY GENERAL | 5800-000 | NA | 1,188.04 | 1,188.04 | 1,188.04 |
| 369 | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 676.04 | 676.04 | 676.04 |
| 179A | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | NA | 7,713.19 | 7,713.19 | 7,713.19 |
| 159 | PINNACLE SECURITY, LLC | 5800-000 | NA | 8,569.23 | 8,569.23 | 8,569.23 |
| 328 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 126,878.55 | 126,878.55 | 126,878.55 |
| 198A | STATE OF FLORIDA | 5800-000 | NA | 1,509.78 | 1,509.78 | 1,509.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 212A | STATE OF NEW JERSEY | 5800-000 | NA | 13,304.38 | 13,304.38 | 13,304.38 |
| 363 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | 141.67 | 141.67 | 141.67 |
| 0L | TREASURY, UNITED STATES | 5800-000 | NA | 140.23 | 140.23 | 140.23 |
| 402 | UTAH COUNTY ASSESSOR | 5800-000 | NA | 5,965.55 | 5,965.55 | 5,965.55 |
| 399A | UTAH STATE TAX COMMISSION | 5800-000 | NA | 2,544.59 | 2,544.59 | 2,544.59 |
| 312A | VIRGINIA DEPT OF TAXATION | 5800-000 | NA | 102.76 | 102.76 | 102.76 |
| 309A | WA STATE EMPLOYMENT SECURITY DEPT | 5800-000 | NA | 287,110.92 | 287,110.92 | 287,110.92 |
| 121A | WASHINGTON STATE DEPT OF REVENUE | 5800-000 | NA | 25,861.77 | 25,861.77 | 25,861.77 |
| 367A | WISCONSIN DEPT OF REVENUE | 5800-000 | NA | 8,081.90 | 8,081.90 | 8,081.90 |
| 317A | INDIANA DEPARTMENT OF REVENUE | 5800-001 | NA | 1,373.63 | 1,373.63 | 1,373.63 |
| 236 | OHIO BUREAU OF WORKERS' COMPENSATI | 5800-001 | NA | 4,169.40 | 4,169.40 | 4,169.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 5800-002 | NA | NA | 297.69 | 297.69 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 2,289,138.47 | $ 1,285,781.54 | $ 1,284,735.19 | $ 1,284,324.09 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aaron's Corporate Furnishings - 65\065 1730 Whitehead Road Baltimore, MD 21207 | | 4,691.84 | NA | NA | 0.00 |
| | Aaron's Corporate Furnishings - A7\107 8035 Lenexa Drive Lenexa, KS 66214 | | 32.40 | NA | NA | 0.00 |
| | Aaron's Corporate Furnishings - D7\137 1280 Mark Street Elk Grove Villa, IL 60007 | | 13,604.66 | NA | NA | 0.00 |
| | Aaron's Corporate Furnishings - K7\207 3601 La Grange Parkway Toano, VA 23168 | | 6,548.17 | NA | NA | 0.00 |
| | Aaron's Corporate Furnishings - P7\257 4124-A Walney Rd Chantilly, VA 20151 | | 1,655.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABT Inc 5817 Dryden Place Suite 104 Carlsbad, CA 92008 | | 93,174.62 | NA | NA | 0.00 |
| | Access 1 Source 10813 So. River Front Pkwy. Ste. 525 South Jordan, UT 84095 | | 136.00 | NA | NA | 0.00 |
| | Accountemps FILE 73484 P.O. Box 60000 San Francisco, CA 94160-3484 | | 8,043.01 | NA | NA | 0.00 |
| | ADI 263 Old Country Road Melville, NY 11747 | | 312,372.45 | NA | NA | 0.00 |
| | Affordable Immigration Solutions 2150 S 1300 E Ste 500 Salt Lake City, UT 84106 | | 91.76 | NA | NA | 0.00 |
| | AFLAC Worldwide Headquarters Columbus, GA 31999 | | 1,293.30 | NA | NA | 0.00 |
| | AKL Security Systems, LLC P.O. Box 2304 Oshkosh, WI 54903 | | 446.25 | NA | NA | 0.00 |
| | Alarm Insurance Agency 125D Wappoo Creek Dr. Suite 1B Charleston, SC 29412 | | 1,025.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alarm Responders 1930 S 4th St. Milwaukee, WI 53204 | | 2,248.26 | NA | NA | 0.00 |
| | Alarm.com Billing Dept. - 5th Floor 1861 Internati McLean, VA 22102 | | 4,058,632.78 | NA | NA | 0.00 |
| | Alianza 333 S. 520 W. Suite 350 Lindon, UT 84042 | | 2,044.80 | NA | NA | 0.00 |
| | Alltech Specialists, Inc. P.O. Box 710 Land O Lakes, FL 34639 | | 425.00 | NA | NA | 0.00 |
| | Alpharad Inc 280 West Riverpark Drive Provo, UT 84604 | | 1,561.22 | NA | NA | 0.00 |
| | AmerenUE P.O. Box 66529 St. Louis, MO 63166-6529 | | 22.90 | NA | NA | 0.00 |
| | American Express P.O. Box 360001 Ft. Lauderdale, FL 33336-0001 | | 240,008.52 | NA | NA | 0.00 |
| | American Furniture PO Box 821014 Philadelphia, PA 19182-1014 | | 230.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American International Goup, Inc 22427 Network Place Chicago, IL 60673-1224 | | 22.00 | NA | NA | 0.00 |
| | Amerivault 130 Turner Street Building 3 Suite 220 Waltham, MA 02453 | | 2,055.00 | NA | NA | 0.00 |
| | Archstone Ellipse 11842 Federalist Way Fairfax, VA 22030 | | 2,077.99 | NA | NA | 0.00 |
| | Arlenco 2965 South 2000 West Rexburg, ID 83440 | | 3,611.68 | NA | NA | 0.00 |
| | AT&T P.O. Box 467600 Atlanta, GA 31146 | | 132.81 | NA | NA | 0.00 |
| | AT&T P.O. Box 60017 Los Angeles, CA 90060-0017 | | 199.48 | NA | NA | 0.00 |
| | AT&T P.O. Box 78522 Phoenix, AZ 85062-8522 | | 615.68 | NA | NA | 0.00 |
| | AT&T P.O. Box 8100 Aurora, IL 60507-8100 | | 309.36 | NA | NA | 0.00 |
| | AT&T P.O. Box 930170 Dallas, TX 75393-0170 | | 381.64 | NA | NA | 0.00 |
| | AT&T Payment Center Sacramento, CA 95887-0001 | | 5,836.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlantic Point Apts 1220 Orchid Circle Bellport, NY 11713 | | 5,848.43 | NA | NA | 0.00 |
| | Automated Business Products 193 West 2100 South Salt Lake City, UT 84185 | | 0.00 | NA | NA | 0.00 |
| | Automated Business Products 385 West 2880 South Salt Lake City, UT 84115 | | 2,724.07 | NA | NA | 0.00 |
| | AWB Properties 360 West Center St Orem, UT 84057 | | 19,861.16 | NA | NA | 0.00 |
| | Azuma 2905 San Gabriel Suite 218 Austin, TX 78705 | | 2,211.36 | NA | NA | 0.00 |
| | Balduf Unknown Address UT | | 0.00 | NA | NA | 0.00 |
| | Bank of America PO Box 15715 Wilmington, DE 19886-5715 | | 0.00 | NA | NA | 0.00 |
| | Barnes Associates 42 Chesterfield Lakes Rd Chesterfield, MO 63005 | | 4,566.30 | NA | NA | 0.00 |
| | BCI 3888 W. 5499 S. Box 148280 Salt Lake City, UT 84118 | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bella Vista at Hilltop 3400 Richmond Parkway Richmond, CA 94806 | | 2,270.00 | NA | NA | 0.00 |
| | Board of Equalization. PO BOX 942879 Sacramento, CA 94279-8043 | | 48,546.00 | NA | NA | 0.00 |
| | Brady Johnson 5653 Thunder Hill Rd Columbia, MD 21045 | | 4,000.00 | NA | NA | 0.00 |
| | Brentwood Equities PO Box 683960 Park City, UT 84068 | | 7,032.00 | NA | NA | 0.00 |
| | Brett Redd 378 North 1350 East Pleasang Grove, UT 84062 | | 667,194.00 | NA | NA | 0.00 |
| | Bright House P.O. Box 30765 Tampa, FL 33630-3765 | | 297.89 | NA | NA | 0.00 |
| | Brinks Home Security, Inc. Unknown Address CA | | 0.00 | NA | NA | 0.00 |
| | Bristol Village 7301 Bristol Village Drive Bloomington, MN 55438 | | 1,780.00 | NA | NA | 0.00 |
| | Brook Furniture Rental 4078 Paysphere Circle Chicago, IL 60674-0000 | | 33,047.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BSIS. P.O. Box 989002 West Sacramento, CA 98798-9002 | | 549.00 | NA | NA | 0.00 |
| | BWC State Insurance Fund Corporate Processing Dpt. Columbus, OH 43271-0977 | | 462.01 | NA | NA | 0.00 |
| | CableVision P.O. Box 371378 Pittsburgh, PA 15250-7378 | | 60.81 | NA | NA | 0.00 |
| | CableVision P.O. Box 9202 Uniondale, NY 11555 | | 416.57 | NA | NA | 0.00 |
| | Casa Nostra PO Box 545 San Gabriel, CA 91776 | | 990.00 | NA | NA | 0.00 |
| | Catalina Oliveira 2492 Pond Road Ronkonkoma, NY 11779-5303 | | 700.00 | NA | NA | 0.00 |
| | CBI Security Services 59 East Cleveland Salt Lake City, UT 84115 | | 126.00 | NA | NA | 0.00 |
| | CBIZ FPG, LLC 175 South West Temple Suite 650 Salt Lake City, UT 84101 | | 104,982.92 | NA | NA | 0.00 |
| | CDW P.O. Box 75723 Chicago, IL 60675-5723 | | 191.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CenturyTel P.O. Box 4300 Carol Stream, IL 60197-4300 | | 319.59 | NA | NA | 0.00 |
| | Charter P.O. Box 78007 Phoenix, AZ 85062-8007 | | 369.68 | NA | NA | 0.00 |
| | Chase Lea apts Morgan Properties 11658 South Laurel Dr. Laurel, MD 20708 | | 1,088.00 | NA | NA | 0.00 |
| | Cingular P.O. Box 6463 Carol Stream, IL 60197-6463 | | 187.25 | NA | NA | 0.00 |
| | Cintas P.O. Box 633842 Cinncinnati, OH 45263 | | 914.66 | NA | NA | 0.00 |
| | CIT Technology P.O. Box 550599 Jacksonville, FL 32255-0599 | | 10,955.88 | NA | NA | 0.00 |
| | City of Loveland Water and Power P.O. Box 3500 Loveland, CO 80539-3500 | | 129.44 | NA | NA | 0.00 |
| | Clark Public Utilities P.O. Box 8900 Vancouver, WA 98668 | | 432.80 | NA | NA | 0.00 |
| | College Station Utilities P. O. Box 10230 College Station, TX 77842-0230 | | 1,039.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colorado State University Cashier's Office Box 3 6015 Campus Deliv Fort Collins, CO 80523-6015 | | 6.30 | NA | NA | 0.00 |
| | Comcast 542 West 400 South Lindon, UT 84042-1914 | | 67.78 | NA | NA | 0.00 |
| | Comcast P.O. Box 34227 Seattle, WA 98124-1227 | | 131.12 | NA | NA | 0.00 |
| | Comcast PO Box 34744 Seattle, WA 98124-1744 | | 958.75 | NA | NA | 0.00 |
| | Comed Bill Payment Center Chicago, IL 60668-0001 | | 64.53 | NA | NA | 0.00 |
| | Connecticut Light and Power P.O. Box 2960 Hartford, CT 06104-2960 | | 69.15 | NA | NA | 0.00 |
| | ConService PO Box 4718 Logan, UT 84323-4718 | | 25.55 | NA | NA | 0.00 |
| | Consolidated Electrical Distibuters, Inc Unknown Address UT | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Co-operative Adjustment Bureau, Inc. P.O. Box 232027 360 Civic Dr. Ste B Pleasant Hill, CA 94523 | | 811.20 | NA | NA | 0.00 |
| | Corporate Finance Solutions PO Box 262 Draper, UT 84020 | | 3,375.00 | NA | NA | 0.00 |
| | CORT Furniture - District 01 801 Hampton Park Boulevard Capitol Heights, MD 20743 | | 1,573.57 | NA | NA | 0.00 |
| | CORT Furniture - District 18 1505 Valwood Parkway Suite 120 Carrollton, TX 75006 | | 7,201.36 | NA | NA | 0.00 |
| | CORT Furniture - District 22 15845 East 32nd Ave. Suite E Aurora, CO 80011 | | 1,568.46 | NA | NA | 0.00 |
| | CORT Furniture - District 25 14350 Garfield Ave Suite 500 Paramount, CA 90723 | | 20,656.50 | NA | NA | 0.00 |
| | CORT Furniture - District 34 1279 Trapp Road Suite 130 Eagan, MN 55121 | | 674.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CORT Furniture - District 36 15845 E. 32nd Ave Ste. E Aurora, CO 80011 | | 2,340.41 | NA | NA | 0.00 |
| | CORT Furniture - District 37 19360 Cabot Blvd Hayward, CA 94545 | | 4,047.93 | NA | NA | 0.00 |
| | CORT Furniture - District 38 14350 Garfield Avenue Suite 500 Paramount, CA 90723 | | 6,978.37 | NA | NA | 0.00 |
| | CORT Furniture - District 39 4950 West Ray Road Chandler, AZ 85226 | | 15,964.93 | NA | NA | 0.00 |
| | CORT Furniture - District 41 711 Third Avenue New York, NY 10017 | | 19,061.32 | NA | NA | 0.00 |
| | CORT Furniture - District 54 1201 Brighton Road Pittsburgh, PA 15233 | | 1,405.28 | NA | NA | 0.00 |
| | CORT Furniture - District 55 711 Third Avenue New York, NY 10017 | | 19,530.77 | NA | NA | 0.00 |
| | County of Sonoma 2300 County Center Drive, Suite A205 Santa Rosa, CA 95403 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cox Communications P. O. Box 9001087 Louisville, KY 40290-1087 | | 43.75 | NA | NA | 0.00 |
| | Cox Communications P.O. Box 183124 Columbus, OH 43218-3124 | | 32.62 | NA | NA | 0.00 |
| | Cox Communications P.O. Box 9001089 Louisville, KY 40290-1089 | | 7.00 | NA | NA | 0.00 |
| | CPS P.O. Box 2678 San Antonio, TX 78289-0001 | | 714.09 | NA | NA | 0.00 |
| | Crest Haven 6155 Palm Avenue San Bernardino, CA 92407 | | 2,130.00 | NA | NA | 0.00 |
| | Criticom PO Box 36184 Newark, NJ 07188-6184 | | 274,000.00 | NA | NA | 0.00 |
| | CS Plaza, Ltd 7505 Highmeadow Houston, TX 77063 | | 30,000.00 | NA | NA | 0.00 |
| | Davis Wright Tremaine, LLP Suite 2200 1201 Third Avenue Seattle, WA 98101-3045 | | 10,326.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | De Lage Landen 1111 Old Eagle School Road Wayne, PA 19087 | | 0.00 | NA | NA | 0.00 |
| | Dell Commercial Credit-8107 P.O. Box 689020 Des Moines, IA 50368-9020 | | 90.00 | NA | NA | 0.00 |
| | Dell Financial P.O. Box 5292 Carol Stream, IL 60197-5292 | | 32,406.62 | NA | NA | 0.00 |
| | Dell Financial P.O. Box 81577 Attn Correspondence Austin, TX 78708-1577 | | 0.00 | NA | NA | 0.00 |
| | Dell P.O. Box 689020 Des Moines, IA 50368-9020 | | 195.54 | NA | NA | 0.00 |
| | Diversified Credit Service, Inc. PO Box 21726 Cleveland, OH 44121 | | 35,414.63 | NA | NA | 0.00 |
| | Dominion P.O. Box 26543 Richmond, VA 23290-0001 | | 177.96 | NA | NA | 0.00 |
| | Drive Marketing 8689 South 700 West Sandy, UT 84070 | | 39,405.85 | NA | NA | 0.00 |
| | Duquesne Light Payment Processing Center Pittsburgh, PA 15267-0001 | | 97.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elizabeth Taylor 11978 Nyack Rd Victorville, CA 92392-0480 | | 240.00 | NA | NA | 0.00 |
| | Energy Billing System, Inc. Willow Grove 3400 Coffee Road Modesto, CA 95355 | | 136.37 | NA | NA | 0.00 |
| | Enterprise Rent a car 3011 Admiral Wilson Blvd. Pennsauken, NJ 08109-3937 | | 6,294.19 | NA | NA | 0.00 |
| | Eric Dempsey Unknown Address CA | | 0.00 | NA | NA | 0.00 |
| | Essrex, Co P O Box 970427 Orem, UT 84057 | | 31,336.00 | NA | NA | 0.00 |
| | Experian Credit Data Operations Dept 1971 Los Angeles, CA 90088-1971 | | 36,087.14 | NA | NA | 0.00 |
| | Express Furniture 4067 W. Shaw Ave. Suite 120 Fresno, CA 93722 | | 8,100.09 | NA | NA | 0.00 |
| | Fairfield Apartments 100 Morgan Street Stamford, CT 06905 | | 648.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fast Signs 255 W 1230 N Provo, UT 84604 | | 6,514.88 | NA | NA | 0.00 |
| | Fastrak P.O. Box 26925 San Francisco, CA 94126 | | 149.00 | NA | NA | 0.00 |
| | Fed Ex Kinkos P.O Box 672085 Dallas, TX 75267-2085 | | 58.54 | NA | NA | 0.00 |
| | Ferrin Square 1138 S Desert Rock Dr Rexburg, ID 83440 | | 2,000.00 | NA | NA | 0.00 |
| | Gary F. Howard, P.C. 3030 North 3rd Street Suite 200 Phoenix, AZ 85012 | | 5,566.50 | NA | NA | 0.00 |
| | GE Security 5624 Collections Center Dr. Chicago, IL 60693 | | 4,619,124.37 | NA | NA | 0.00 |
| | Greater Bay Capital P.O. Box 7777 San Francisco, CA 94120-7777 | | 779.38 | NA | NA | 0.00 |
| | Greenan, Sallander & Lally LLP 6111 Bollinger Canyon Road Suite 500 P. San Ramon, CA 94583 | | 15,101.75 | NA | NA | 0.00 |
| | Hartford Insurance P.O. Box 2907 Hartford, CT 06104 | | 50,370.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Helayne Waldman 4455 Worden Way Oakland, CA 94619-2824 | | 457.40 | NA | NA | 0.00 |
| | Hewett Unknown Address UT | | 0.00 | NA | NA | 0.00 |
| | Highland Hills 2406, NE 98686 Vancouver, WA 98686 | | 1,840.00 | NA | NA | 0.00 |
| | Hohokam Commerce Center PO Box 29176 Phoenix, AZ 85038 | | 4,135.48 | NA | NA | 0.00 |
| | HOJ Forklift Systems P.O. Box 271123 Salt Lake City, UT 84127-1123 | | 343.73 | NA | NA | 0.00 |
| | Honeywell 91097 Collections Ctr Dr Chicago, IL 60693 | | 11,388.85 | NA | NA | 0.00 |
| | I Force Attn: Accounts Receivable 1110 Morse Rd. Columbus, OH 43229 | | 19,190.60 | NA | NA | 0.00 |
| | Idhasoft 5655 Peachtree Parkway Suite 200 Norcross, GA 30092 | | 6,417.36 | NA | NA | 0.00 |
| | Ikea 9930 Franklin Square Drive Baltimore, MD 21236 | | 9,341.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Insignia Solutions 610 W Carson Bryan, TX 77801 | | 2,406.55 | NA | NA | 0.00 |
| | Instant Furniture Rental Dept 77 2954 Chicago, IL 60678 | | 26,535.43 | NA | NA | 0.00 |
| | Integra Telecom P.O. Box 20553 Rochester, NY 14602-0553 | | 27,989.36 | NA | NA | 0.00 |
| | Ista P.O. Box 660610 Dallas, TX 75266-0610 | | 56.02 | NA | NA | 0.00 |
| | Janice Beck 430 N. Norwood Street Arlington, VA 22203 | | 0.00 | NA | NA | 0.00 |
| | Job Facts LLC 3214 N. University Avenue Suite 513 Provo, UT 84604 | | 0.00 | NA | NA | 0.00 |
| | Jordan Folsom 277 W 5600 S OGDEN UT 84405-6867, UT 84405 | | 250,000.00 | NA | NA | 0.00 |
| | JTV Productions 1105 S 1680 W Orem, UT 84058 | | 10,750.00 | NA | NA | 0.00 |
| | Karen Nuccio 1646 W Mendocino Ave Stockton, CA 95204-2946 | | 340.00 | NA | NA | 0.00 |
| | Kilgore Unknown Address UT | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lakeview Light and Power 11509 Bridgeport Way P.O. Box 98979 Lakewood, WA 98498-0979 | | 329.04 | NA | NA | 0.00 |
| | Lasselle Place 15700 Lasselle St Moreno Valley, CA 92551 | | 2,890.00 | NA | NA | 0.00 |
| | Law Office Of Stephen D. Marks 601 S. Figueroa Street Suite 2610 Los Angeles, CA 90017 | | 450.97 | NA | NA | 0.00 |
| | Legacy Security Services P.O. Box 27173 Greenville, SC 29616 | | 10,414.20 | NA | NA | 0.00 |
| | Lipa P.O. Box 9083 Melville, NY 11747-9083 | | 141.72 | NA | NA | 0.00 |
| | Lone Peak Productions 404 North 300 West Suite 103 Salt Lake City, UT 84103 | | 39,306.98 | NA | NA | 0.00 |
| | Mary Mild Cleaning Service 11717 So. Will-Cook Rd Palos Park, IL 60464 | | 115.00 | NA | NA | 0.00 |
| | Maxwell Sign and Decal 20327 Nordhoff Street Chatsworth, CA 91311 | | 29,007.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McGees 1544 South State Street Orem, UT 84097 | | 378.16 | NA | NA | 0.00 |
| | McInnes Cooper PO Box 730 Halifax Halifax, Nova Scotia, CANADA B3J 2V1 | | 623.30 | NA | NA | 0.00 |
| | Michael Bellow Unknown Address AZ | | 0.00 | NA | NA | 0.00 |
| | Microfilm Service Corporation 4406 South Century Drive Murray, UT 84123 | | 0.00 | NA | NA | 0.00 |
| | Mike Barnes 42 Chesterfield Lakes Rd Chesterfield, MO 63005 | | 100,000.00 | NA | NA | 0.00 |
| | Mitchell, Silberberg, & Knupp Trident Center 11377 West Olympic Blvd. Los Angeles, CA 90064-1683 | | 10,249.73 | NA | NA | 0.00 |
| | Modesto Irrigation District P.O. Box 5355 Modesto, CA 95352-5355 | | 694.53 | NA | NA | 0.00 |
| | Monitronics PO Box 814530 Dallas, TX 75381-4530 | | 27.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morris Meetings 240 East Morris Avenue Salt Lake City, UT 84115 | | 14,135.21 | NA | NA | 0.00 |
| | Mountain Business Systems 180 West 2950 South Salt Lake City, UT 84115 | | 313.71 | NA | NA | 0.00 |
| | Mstar P.O. Box 1480 Orem, UT 84059-1480 | | 420.56 | NA | NA | 0.00 |
| | National Credit Systems Inc PO Box 312125 Atlanta, GA 31131 | | 9,384.80 | NA | NA | 0.00 |
| | National Registered Agents 1000 E William St Ste. 204 Carson City, NV 89701 | | 8,873.32 | NA | NA | 0.00 |
| | National Water and Power P.O. Box 553178 Detroit, MI 48255-3178 | | 529.88 | NA | NA | 0.00 |
| | Nextel PO Box 418 Carol Stream, IL 60197-4181 | | 24,228.42 | NA | NA | 0.00 |
| | Nicor Gas P.O. Box 416 Aurora, IL 60568-0001 | | 116.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Now Recovery Services PO Box 520098 Salt Lake City, UT 84152-0098 | | 7,364.54 | NA | NA | 0.00 |
| | Nutech National 150 Candace Drive Maitland, FL 32794-0350 | | 5,170.44 | NA | NA | 0.00 |
| | NW&P P.O. Box 553178 Detroit, MI 48255-3178 | | 35.12 | NA | NA | 0.00 |
| | NW&P P.O. Box 790275 St. Louis, MO 63179-0275 | | 140.43 | NA | NA | 0.00 |
| | Office Max P.O. Box 101705 Atlanta, GA 30392-1705 | | 2,768.88 | NA | NA | 0.00 |
| | OfficeTeam File 73484 PO Box 60000 San Francisco, CA 94160-3484 | | 7,000.00 | NA | NA | 0.00 |
| | Olympic Glass Company 4001 International Blvd. Oakland, CA 94601 | | 371.00 | NA | NA | 0.00 |
| | OnePoint P.O. Box 1849 Woodstock, GA 30188 | | 543.00 | NA | NA | 0.00 |
| | Ontel Security Services, Inc P.O. Box 579730 Modesto, CA 95357 | | 210.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orange County Logistics P.O. Box 160465 Clearfield, UT 84016 | | 211,347.90 | NA | NA | 0.00 |
| | OTIS SPUNKMEYER 7090 Collection Center Chicago, IL 60693 | | 168.83 | NA | NA | 0.00 |
| | Pacific Gas & Electric Company P.O. Box 997300 Sacramento, CA 95899-7300 | | 1,513.88 | NA | NA | 0.00 |
| | Parr Waddoups P.O. Box 11019 Salt Lake City, Ut 84147 | | 219,206.00 | NA | NA | 0.00 |
| | Peschke Unknown Address UT | | 0.00 | NA | NA | 0.00 |
| | Photographic Solutions 1347 North State St. Orem, UT 84057 | | 154.57 | NA | NA | 0.00 |
| | PNR 13357 Trail Rider Circle Draper, UT 84020 | | 2,500.00 | NA | NA | 0.00 |
| | Port Imperial 24A Avenue Port Imperial West New York, NJ 07093 | | 6,474.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pro-Creative 7730 South Oak Street Unit 2 Midvale, UT 84047 | | 1,955.00 | NA | NA | 0.00 |
| | PSE&G P.O. Box 14104 New Brunswick, NJ 08906-4104 | | 403.99 | NA | NA | 0.00 |
| | PSE&G P.O. Box 14105 New Brunswick, NJ 08906-4105 | | 110.49 | NA | NA | 0.00 |
| | PSE&G P.O. Box 14106 New Brunswick, NJ 08906-4106 | | 352.32 | NA | NA | 0.00 |
| | Puget Sound Energy P.O. Box 91269 Bellevue, WA 98009-9269 | | 437.48 | NA | NA | 0.00 |
| | Quadra 500 S Geneva Road Orem, UT 84058 | | 18,714.78 | NA | NA | 0.00 |
| | Questar Gas P.O. Box 45841 Salt Lake City, UT 84139-0001 | | 1,252.44 | NA | NA | 0.00 |
| | Quick Switch P.O. Box 626 Springville, UT 84663 | | 79,990.00 | NA | NA | 0.00 |
| | Qwest P.O. Box 17360 Denver, CO 80217-0360 | | 245.88 | NA | NA | 0.00 |
| | Qwest P.O. Box 173638 Denver, CO 80217-3638 | | 1,145.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Qwest P.O. Box 29039 Phoenix, AZ 85038-9039 | | 3,033.67 | NA | NA | 0.00 |
| | Qwest P.O. Box 29040 Phoenix, AZ 85038-9040 | | 270.82 | NA | NA | 0.00 |
| | Qwest P.O. Box 91155 Seattle, WA 98111-9255 | | 1,432.28 | NA | NA | 0.00 |
| | Remington Apartments 525 Fair Meadows Drive Romeoville, IL 60466 | | 1,493.62 | NA | NA | 0.00 |
| | RGD Perfect Cleaning 156 W 450 N Lindon, UT 84042 | | 2,527.00 | NA | NA | 0.00 |
| | River Woods Urgent Care 280 W Riverpark Dr #120 Provo, UT 84633 | | 125.22 | NA | NA | 0.00 |
| | Riverwoods Imaging Center 280 W Riverpark Dr Ste 100 Provo, UT 84604 | | 1,131.00 | NA | NA | 0.00 |
| | Robert Half Finance & Accounting 50 West Broadway Suite 500 Salt Lake City, UT 84101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Half Finance & Accounting File 73484 PO Box 60000 San Francisco, CA 94160-3484 | | 13,500.00 | NA | NA | 0.00 |
| | Rocky Mountain Power 1033 Ne 6TH Ave Portland, OR 97256-0001 | | 2,086.52 | NA | NA | 0.00 |
| | Royal Wholesale Electric 21 S. 1500 W. Orem, UT 84058 | | 36,522.55 | NA | NA | 0.00 |
| | S & W Outdoors 5278 South Pinemont Drive Suite A210 Salt Lake City, UT 84123 | | 8,000.00 | NA | NA | 0.00 |
| | Sacramento Municipal Utility District P.O. Box 15830 Sacramento, CA 95852-1830 | | 787.92 | NA | NA | 0.00 |
| | SAP America P.O. Box 7780-824024 Philadelphia, PA 19182-4024 | | 363,774.99 | NA | NA | 0.00 |
| | Schreck Family Unknown Address AZ | | 0.00 | NA | NA | 0.00 |
| | SDGE P.O. Box 25111 Santa Ana, CA 92799-5111 | | 62.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Secure Wireless 5817 Dryden Place Sutie 104 Carlsbad, CA 92008 | | 766,429.39 | NA | NA | 0.00 |
| | Security Associates International 2102 S. Arlington Heights Road Arlington Heights, IL 60005-4142 | | 22,127.79 | NA | NA | 0.00 |
| | Sedgwick Claims Managemetn Services, Inc Unknown Address | | 0.00 | NA | NA | 0.00 |
| | Semi Service 1082 South 300 West Salt Lake City, UT 84101 | | 2,572.30 | NA | NA | 0.00 |
| | Sento PO Box 39000 Dept. 33023 San Fransisco, CA 94139-3023 | | 94,979.98 | NA | NA | 0.00 |
| | Service Experts P.O. Box 1875 Provo, UT 84603 | | 102.00 | NA | NA | 0.00 |
| | Service Warehouse 17819 S Figueroa St. 17819 S Figueroa St Gardena, CA 90248 | | 447.72 | NA | NA | 0.00 |
| | Shipley Unknown Address UT | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shorepark Apartments 7952 Pocket Road Sacramento, CA 95831 | | 856.00 | NA | NA | 0.00 |
| | Signature Pointe Apartment Homes 25102 62nd Ave. South Kent, WA 98032 | | 1,074.00 | NA | NA | 0.00 |
| | Skyway Systems 2610 W. Westwood Lane Spokane, WA 99224 | | 631.99 | NA | NA | 0.00 |
| | SMS Financial, LLC 2645 North 7th Avenue Phoenix, AZ 85007 | | 997.37 | NA | NA | 0.00 |
| | SOS Staffing P.O. Box 27008 Salt Lake City, UT 84127 | | 7,009.09 | NA | NA | 0.00 |
| | Southern California Edison Company P.O. Box 600 Rosemead, CA 91771-0001 | | 110.17 | NA | NA | 0.00 |
| | Sprint P.O. Box 660092 Dallas, TX 75266-0092 | | 486.59 | NA | NA | 0.00 |
| | Staples Dept LA 1368 P.O. Box 83689 Chicago, IL 60696-3689 | | 13,871.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of California P.O. Box 942840 Sacramento, CA 94240-0040 | | 0.00 | NA | NA | 0.00 |
| | State of Michigan PO Box 77929 Detroit, MI 48277-0929 | | 0.00 | NA | NA | 0.00 |
| | State of New York W.A. Harriman Campus Albany, NY 12227 | | 0.00 | NA | NA | 0.00 |
| | State of Washington P.O. Box 44460 Olympia, WA 98504-4460 | | 0.00 | NA | NA | 0.00 |
| | Sterling Barnes 2138 South 140 West Orem, UT 84058 | | 667,194.00 | NA | NA | 0.00 |
| | Sudden Link P.O. Box 660365 Dallas, TX 75266-0365 | | 661.44 | NA | NA | 0.00 |
| | Sullivan, Hill, Lewin, Rez & Engel 550 West C Street Suite 1500 San Diego, CA 82101-3570 | | 4,472.21 | NA | NA | 0.00 |
| | Sundance RR3 Box A-1 Sundance, UT 84604 | | 2,488.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swipeclock.com 10813 So. River Front Pkwy. Ste. 525 South Jordan, UT 84095 | | 371.11 | NA | NA | 0.00 |
| | Syptec PO Box 1322 Riverton, UT 84065-1322 | | 53,553.36 | NA | NA | 0.00 |
| | System Networks 1164 South 1250 East Spanish Fork, UT 84660 | | 2,240.00 | NA | NA | 0.00 |
| | Table Rock Ventures 5489 Kendall St. Boise, ID 83706 | | 5,953.50 | NA | NA | 0.00 |
| | Tablerock Ventures 5489 Kendall St. Boise, ID 83706 | | 2,976.75 | NA | NA | 0.00 |
| | Tampa Electric P.O. Box 31318 Tampa, FL 33631-3318 | | 6.31 | NA | NA | 0.00 |
| | The Gas Company P.O. Box C Mont Pk, CA 91756 | | 191.25 | NA | NA | 0.00 |
| | The Riverwoods 11215 Morgan Ave Greenfield, WI 53228 | | 1,804.00 | NA | NA | 0.00 |
| | The Satellite Company 2122 Porterfield Way Upland, CA 91786 | | 496.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Storage Center 4317 S. 300 W. Murray, UT 84107 | | 338.00 | NA | NA | 0.00 |
| | The UPS Store 51 West Center Orem, UT 84057-4605 | | 31.47 | NA | NA | 0.00 |
| | Tiago Consulting LLC 1991 N 1400 E Provo, UT 84604 | | 821.59 | NA | NA | 0.00 |
| | Timberline Woodworker's Supply 1402 West Center Orem, UT 84057 | | 333.73 | NA | NA | 0.00 |
| | Time Warner Cable P.O. Box 29390 Phoenix, AZ 85038-9390 | | 96.77 | NA | NA | 0.00 |
| | Time Warner Cable P.O. Box 60074 City of Industry, CA 91716-0074 | | 74.65 | NA | NA | 0.00 |
| | Time Warner Cable P.O. Box 650734 Dallas, TX 75265-0734 | | 399.50 | NA | NA | 0.00 |
| | Trevor Keyes 10360 Gray Rock Court Sandy, UT 84092 | | 72,497.29 | NA | NA | 0.00 |
| | TW Wireless 500 S Geneva Road Orem, UT 84058 | | 13,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UCN Payment Center #5450 P.O. Box 410468 Salt Lake City, UT 84141-0468 | | 89,187.74 | NA | NA | 0.00 |
| | Udeochu Unknown Address ID | | 0.00 | NA | NA | 0.00 |
| | Uline 2200 S. Lakeside Drive Waukegan, Il 60085 | | 109.73 | NA | NA | 0.00 |
| | United Healthcare Dept Ch 10151 Palatine, IL 60055-0151 | | 22,194.66 | NA | NA | 0.00 |
| | UPS Lockbox 577 Carol Stream, IL 60132-0577 | | 131.12 | NA | NA | 0.00 |
| | US Bank Office Equipt Finance Svcs. P.O. Box 790448 St. Louis, MO 63179-0448 | | 5,722.26 | NA | NA | 0.00 |
| | Utah Alarm Association. 358 S. 700 E. #602 Salt Lake City, UT 84102-1094 | | 1,050.00 | NA | NA | 0.00 |
| | Valley Glass and Mirror Co. 170 N. Juanita Hemet, CA 92543 | | 270.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vengroff, Williams, & Associates, Inc P.O. Box 2189 Stanton, CA 90880 | | 151.20 | NA | NA | 0.00 |
| | Verizon P.O. Box 1100 Albany, NY 12250-0001 | | 287.19 | NA | NA | 0.00 |
| | Verizon P.O. Box 4833 Trenton, NJ 08650-4833 | | 223.59 | NA | NA | 0.00 |
| | Verizon P.O. Box 660720 Dallas, TX 75266-0720 | | 874.18 | NA | NA | 0.00 |
| | Verizon P.O. Box 920041 Dallas, TX 75392-0041 | | 768.06 | NA | NA | 0.00 |
| | Verizon P.O. Box 9688 Mission Hills, CA 91346-9688 | | 2,241.67 | NA | NA | 0.00 |
| | Villa Venetia 2775 Mesa Verde Drive East Costa Mesa, CA 92626 | | 3,608.06 | NA | NA | 0.00 |
| | Village of Hawks Creek 101 Roaring Springs Ft. Worth, TX 76114 | | 3,253.38 | NA | NA | 0.00 |
| | Vineyard Springs 18200 Blanco Springs San Antonio, TX 78258 | | 805.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VIP 1200 Club Circle Brookfield, WI 53005 | | 902.00 | NA | NA | 0.00 |
| | Vonnie Harkins 1509 Parker Ave #2 Caldwell, ID 83605 | | 0.00 | NA | NA | 0.00 |
| | Vox Marketing 2066 S 950 E Provo, UT 84606 | | 19,526.98 | NA | NA | 0.00 |
| | Waldon Pond 9900 12th Avenue West Everett, WA 98204 | | 2,155.00 | NA | NA | 0.00 |
| | Waste Management P.O. Box 78251 Phoenix, AZ 85062-8251 | | 1,301.83 | NA | NA | 0.00 |
| | WaterWatch Corporation 67 Warehouse St. Rochester, NY 14608 | | 339.00 | NA | NA | 0.00 |
| | WE ENERGIES 333 W. Everett St. Milwaukee, WI 53290-1000 | | 1,005.91 | NA | NA | 0.00 |
| | WebEx 3979 Freedon Circle Santa Clara, CA 95054 | | 596.00 | NA | NA | 0.00 |
| | WebTech Wireless #215 - 4299 Canada Way Burnaby, BC, CANADA V5G 1H3 | | 1,264.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo Bank P.O. Box 53476 Phoenix, AZ 85072-9955 | | 61,921.74 | NA | NA | 0.00 |
| | Willow Grove Apartments 3400 Coffee Rd Modesto, CA 95355 | | 1,680.00 | NA | NA | 0.00 |
| | Wilson Service Glass & Screen 1410 Brentwood Street Lakewood, CO 80214 | | 228.00 | NA | NA | 0.00 |
| | Woodchase apts 2823 San Leandro Blvd #206 San Leandro, CA 94578 | | 1,542.00 | NA | NA | 0.00 |
| | Wright Express Fleet Services PO Box 6293 Carol Stream, IL 60197-6293 | | 33,796.86 | NA | NA | 0.00 |
| | Wright Thurston Sr 4416 Eaton Circle Colleyville, TX 76034 | | 475,000.00 | NA | NA | 0.00 |
| | Wright Thurston, Jr. 6263 Bull River Rd Highland, UT 84003 | | 39,970.00 | NA | NA | 0.00 |
| | Xcel Energy P.O. Box 9477 Mpls, MN 55484-9477 | | 21.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XO Communications 8871 S Sandy Pkwy Sandy, UT 84070 | | 0.00 | NA | NA | 0.00 |
| | XPress Printing 1401 W 820 N Provo, UT 84601 | | 80,170.48 | NA | NA | 0.00 |
| | Yellow Transportation P.O. Box 730333 Dallas, TX 75373-0333 | | 20,109.79 | NA | NA | 0.00 |
| 197 | ACCOUNTEMPS DIV. OF ROBERT HALF | 7100-000 | NA | 8,043.01 | 8,043.01 | 1,247.64 |
| 111 | ADI | 7100-000 | NA | 581,500.45 | 581,500.45 | 90,203.15 |
| 284 | ADT SECURITY SERVICES, INC. | 7100-000 | NA | 3,100,000.00 | 3,100,000.00 | 480,876.26 |
| 442 | ADT SECURITY SERVICES, INC. | 7100-000 | NA | 50,594.80 | 50,594.80 | 7,848.33 |
| 31 | AKL SECURITY SYSTEMS, LLC | 7100-000 | NA | 446.25 | 446.25 | 69.22 |
| 93 | ALARM INSURANCE AGENCY | 7100-000 | NA | 1,025.00 | 1,025.00 | 159.00 |
| 216 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 130,330.22 | 130,330.22 | 20,217.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 217 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 109,530.67 | 109,530.67 | 16,990.55 |
| 170 | ANDREW HARRIS | 7100-000 | NA | 444.00 | 444.00 | 68.87 |
| 472B | ANTHONY DEFELICE | 7100-000 | NA | 127,042.45 | 127,042.45 | 19,707.00 |
| 207 | ARGO PARTNERS | 7100-000 | NA | 29,648.14 | 29,648.14 | 4,599.06 |
| 221 | ARGO PARTNERS | 7100-000 | NA | 107,128.46 | 107,128.46 | 16,617.91 |
| 248 | Argo Partners | 7100-000 | NA | 4,339,484.34 | 4,339,484.34 | 673,146.78 |
| 253 | ARGO PARTNERS | 7100-000 | NA | 3,669,659.04 | 3,669,659.04 | 569,242.56 |
| 254 | ARGO PARTNERS | 7100-000 | NA | 10,554.06 | 10,554.06 | 1,637.16 |
| 43 | ARGO PARTNERS | 7100-000 | NA | 80,170.00 | 80,170.00 | 12,436.08 |
| 436 | ARGO Partners | 7100-000 | NA | 26,556.43 | 26,556.43 | 4,119.47 |
| 180 | ARMANDO SANCHEZ | 7100-000 | NA | 212.81 | 212.81 | 33.01 |
| 251 | AT&T ILLINOIS | 7100-000 | NA | 314.08 | 314.08 | 48.72 |
| 250 | AT&T SOUTHWEST | 7100-000 | NA | 230.13 | 230.13 | 35.70 |
| 249 | AT&T WEST | 7100-000 | NA | 8,430.44 | 8,430.44 | 1,307.74 |
| 252 | AT&T WISCONSIN | 7100-000 | NA | 242.54 | 242.54 | 37.62 |
| 310 | ATMOS ENERGY CORP./MID-TEX DIVISION | 7100-000 | NA | 135.75 | 135.75 | 21.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57 | AUTOMATED BUSINESS PRODUCTS | 7100-000 | NA | 1,218.09 | 1,218.09 | 188.95 |
| 202 | AWB PROPERTIES LC | 7100-000 | NA | 47,228.21 | 47,228.21 | 7,326.10 |
| 479B | BEN WARD | 7100-000 | NA | 240,084.90 | 240,084.90 | 37,242.30 |
| 467B | BRENNAN WALPOLE | 7100-000 | NA | 2,608.00 | 2,608.00 | 404.56 |
| 238 | BRETT REDD | 7100-000 | NA | 50,000.00 | 50,000.00 | 7,756.07 |
| 388B | BUTCHY MARKETING INC. | 7100-000 | NA | 468.38 | 468.38 | 72.66 |
| 364 | CANNON MANAGEMENT | 7100-000 | NA | 26,339.93 | 26,339.93 | 4,085.89 |
| 273B | CAROLINA ZAMBRANO | 7100-000 | NA | 400.00 | 400.00 | 57.30 |
| 471B | CARRIE CHRISTENSEN | 7100-000 | NA | 4,440.45 | 4,440.45 | 688.81 |
| 120 | CENTURYTEL | 7100-000 | NA | 211.96 | 211.96 | 32.88 |
| 350 | CHIAKA AMADI | 7100-000 | NA | 478.16 | 478.16 | 74.17 |
| 293 | CHRISTINA AND MATTHEW SCHERECK | 7100-000 | NA | 41,350.00 | 41,350.00 | 6,414.27 |
| 101 | COLLEGE STATION UTILITIES | 7100-000 | NA | 1,070.75 | 1,070.75 | 166.10 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 230 | CONSOLIDATED ELECTRIAL DISTRIBUTORS | 7100-000 | NA | 86,070.34 | 86,070.34 | 13,351.35 |
| 149 | CONSTANCE MANRY/DELORES WISHERD | 7100-000 | NA | 1,613.83 | 1,613.83 | 250.34 |
| 321 | CONSTANCE MANRY/DELORES WISHERD | 7100-000 | NA | 1,619.64 | 1,619.64 | 251.24 |
| 371 | CORDOBA GROUP INC. | 7100-000 | NA | 22,500.00 | 22,500.00 | 3,490.23 |
| 171 | CORT FURNITURE RENTAL | 7100-000 | NA | 57,401.48 | 57,401.48 | 8,904.20 |
| 430B | CORY J O'BRYANT | 7100-000 | NA | 3,967.38 | 3,967.38 | 568.34 |
| 161 | CREST HAVEN | 7100-000 | NA | 9,211.50 | 9,211.50 | 1,428.90 |
| 227B | DAN DUNN | 7100-000 | NA | 13,654.49 | 13,654.49 | 2,118.10 |
| 514B | DANE MCCARTNEY | 7100-000 | NA | 21,050.00 | 21,050.00 | 3,265.30 |
| 82B | DANIEL DOBSON | 7100-000 | NA | 740.00 | 740.00 | 114.79 |
| 50 | DAVID A LISTBERGER | 7100-000 | NA | 360.00 | 360.00 | 55.84 |
| 311B | DEPARTMENT OF LABOR & INDUSTRIES | 7100-000 | NA | 23,520.04 | 23,520.04 | 3,648.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 303 | DOMINION-VIRGINIA POWER | 7100-000 | NA | 77.96 | 77.96 | 12.09 |
| 305 | DUQUESNE LIGHT COMPANY | 7100-000 | NA | 140.06 | 140.06 | 21.73 |
| 267 | EQUITY RESIDENTIAL MANAGEMENT | 7100-000 | NA | 39,739.06 | 39,739.06 | 6,164.38 |
| 234 | EXPRESS FURNITURE | 7100-000 | NA | 5,501.53 | 5,501.53 | 853.40 |
| 39 | FAST SIGNS | 7100-000 | NA | 5,834.34 | 5,834.34 | 905.03 |
| 104 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | NA | 1,694.07 | 1,694.07 | 262.79 |
| 13 | FERRIS A. HARRIS | 7100-000 | NA | 280.00 | 280.00 | 43.43 |
| 308B | GEORGIA DEPARTMENT OF REVENUE | 7100-000 | NA | 375.00 | 375.00 | 58.17 |
| 329 | GREATER BAY CAPITAL | 7100-000 | NA | 2,724.82 | 2,724.82 | 422.68 |
| 148 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 203,327.29 | 203,327.29 | 31,540.41 |
| 335 | HIGHLAND HILLS | 7100-000 | NA | 2,362.63 | 2,362.63 | 366.49 |
| 336 | HIGHLAND HILLS | 7100-000 | NA | 121.02 | 121.02 | 18.77 |
| 337 | HIGHLAND HILLS | 7100-000 | NA | 188.25 | 188.25 | 29.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 338 | HIGHLAND HILLS | 7100-000 | NA | 303.78 | 303.78 | 47.12 |
| 339 | HIGHLAND HILLS | 7100-000 | NA | 1,083.57 | 1,083.57 | 168.08 |
| 340 | HIGHLAND HILLS | 7100-000 | NA | 155.05 | 155.05 | 24.05 |
| 206 | HOJ FORKLIFT SYSTEMS | 7100-000 | NA | 343.73 | 343.73 | 53.32 |
| 52 | HONGZHI ZHANG | 7100-000 | NA | 171.58 | 171.58 | 26.62 |
| 34 | I FORCE, I | 7100-000 | NA | 35,489.86 | 35,489.86 | 5,505.24 |
| 176 | INGRID HELVIG | 7100-000 | NA | 99.00 | 99.00 | 15.36 |
| 263 | INTEGRA TELECOM | 7100-000 | NA | 30,752.63 | 30,752.63 | 4,770.39 |
| 354 | INTEGRA TELECOM | 7100-000 | NA | 377,061.75 | 377,061.75 | 58,490.34 |
| | INTERNAL REVENUE SERVICE | 7100-000 | NA | NA | 793.58 | 59.26 |
| | INTERNAL REVENUE SERVICE | 7100-000 | NA | 910.26 | 910.26 | 910.26 |
| 96 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 6,400.00 | 6,400.00 | 992.78 |
| 300B | JAY WILGUS | 7100-000 | NA | 9,962.50 | 4,967.00 | 770.49 |
| 64B | JJ PETERSON | 7100-000 | NA | 8,905.25 | 8,905.25 | 1,381.39 |
| 518A | JOEL DE LA ROSA | 7100-000 | NA | 29,633.23 | 29,633.23 | 4,596.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 513B | JOHN HARRIS | 7100-000 | NA | 49,550.00 | 49,550.00 | 7,686.26 |
| 389B | JORDAN FOLSOM | 7100-000 | NA | 25,050.00 | 25,050.00 | 3,885.79 |
| 333B | JOREL GARCIA | 7100-000 | NA | 2,050.00 | 2,050.00 | 318.00 |
| 453B | JOSIAH BOND | 7100-000 | NA | 31,647.45 | 31,647.45 | 4,909.20 |
| 320 | KENNETH K KARINEN | 7100-000 | NA | 179.96 | 179.96 | 27.92 |
| 319 | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | NA | 57.31 | 57.31 | 8.89 |
| 466B | KEVIN WOODWORTH | 7100-000 | NA | 131,598.96 | 131,598.96 | 20,413.81 |
| 229 | LBA REALTY FUND II | 7100-000 | NA | 94,052.02 | 94,052.02 | 14,589.48 |
| 30 | LEGACY SECURITY SERVICES | 7100-000 | NA | 32,720.00 | 32,720.00 | 5,075.57 |
| 48 | LEGACY SECURITY SERVICES | 7100-000 | NA | 21,117.95 | 21,117.95 | 3,275.85 |
| 167 | LONE PEAK PRODUCTIONS | 7100-000 | NA | 46,382.24 | 46,382.24 | 7,194.88 |
| 228 | MARVIN SERJEANT | 7100-000 | NA | 279.65 | 279.65 | 43.38 |
| 287 | MAXWELL ALARM SCREEN MFG INC | 7100-000 | NA | 36,719.23 | 36,719.23 | 5,695.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | MCGEES | 7100-000 | NA | 546.65 | 546.65 | 84.80 |
| 425B | MICHAEL JOSEPH BURTON | 7100-000 | NA | 321.14 | 321.14 | 49.82 |
| 496B | MICHAEL PROUDFIT | 7100-000 | NA | 5,439.88 | 5,439.88 | 843.84 |
| 81 | MICHAEL SEIPP | 7100-000 | NA | 1,639.64 | 1,639.64 | 254.34 |
| 372 | MISSOURI DEPARTMENT OF REVENUE | 7100-000 | NA | 180.40 | 180.40 | 27.98 |
| 494B | MITCHELL MIESNER | 7100-000 | NA | 14,295.03 | 14,295.03 | 2,217.46 |
| 109 | MITCHELL,SILBERBERG, & KNUPP | 7100-000 | NA | 11,022.48 | 11,022.48 | 1,709.82 |
| 483B | MS. CHANCE BARRETT | 7100-000 | NA | 1,050.00 | 1,050.00 | 162.88 |
| 414 | NATIONAL CREDIT SYSTEMS INC | 7100-000 | NA | 1,761.93 | 1,761.93 | 273.31 |
| 175B | NEBRASKA DEPARTMENT OF REVENUE | 7100-000 | NA | 99.09 | 99.09 | 15.37 |
| 45B | NEW YORK STATE DEPT OF TAXATION AND | 7100-000 | NA | 7,575.31 | 7,575.31 | 1,175.09 |
| 204 | NEWBOLD INTERACTIVE | 7100-000 | NA | 10,235.00 | 10,235.00 | 1,587.67 |
| 282B | NICHOLAS ROTHACHER | 7100-000 | NA | 188.92 | 188.92 | 29.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 511B | NICK PARKER | 7100-000 | NA | 2,000.00 | 2,000.00 | 286.51 |
| 270 | Nortek Security & Control LLC | 7100-000 | NA | 403,064.39 | 403,064.39 | 62,523.90 |
| 405 | NORTH AMERICAN RECOVERY | 7100-000 | NA | 303.78 | 303.78 | 47.12 |
| 406 | NORTH AMERICAN RECOVERY | 7100-000 | NA | 2,362.63 | 2,362.63 | 366.49 |
| 407 | NORTH AMERICAN RECOVERY | 7100-000 | NA | 155.05 | 155.05 | 24.05 |
| 408 | NORTH AMERICAN RECOVERY | 7100-000 | NA | 121.02 | 121.02 | 18.77 |
| 409 | NORTH AMERICAN RECOVERY | 7100-000 | NA | 188.25 | 188.25 | 29.20 |
| 410 | NORTH AMERICAN RECOVERY | 7100-000 | NA | 1,099.57 | 1,099.57 | 170.57 |
| 359 | NUTECH NATIONAL | 7100-000 | NA | 21,849.91 | 21,849.91 | 3,389.39 |
| 14 | OFFICE MAX | 7100-000 | NA | 2,768.68 | 2,768.68 | 429.48 |
| 192 | OFFICETEAM DIV. OF ROBERT HALF | 7100-000 | NA | 7,000.00 | 7,000.00 | 1,085.85 |
| 58 | ONTEL SECURITY SERVICES, INC | 7100-000 | NA | 245.00 | 245.00 | 38.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 164 | ORANGE COUNTY LOGISTICS | 7100-000 | NA | 311,598.98 | 311,598.98 | 48,335.66 |
| 517 | ORANGE COUNTY LOGISTICS | 7100-000 | NA | 46,737.90 | 46,737.90 | 7,250.05 |
| 88 | OTIS SPUNKMEYER | 7100-000 | NA | 168.83 | 168.83 | 26.19 |
| 123 | PACIFIC GAS & ELECTRIC COMPANY | 7100-000 | NA | 2,146.67 | 2,146.67 | 332.99 |
| 42 | PARR WADDOUPS LOVELESS & GEE | 7100-000 | NA | 208,297.07 | 208,297.07 | 32,311.33 |
| 179B | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | NA | 1,134.36 | 1,134.36 | 175.96 |
| 85 | PINNACLE SECURITY, LLC | 7100-000 | NA | 8,031.76 | 8,031.76 | 1,245.90 |
| 261 | PNR | 7100-000 | NA | 3,025.00 | 3,025.00 | 469.24 |
| 366 | PRONTO CHECK CASHING | 7100-000 | NA | 726.78 | 726.78 | 112.74 |
| 38 | PUGET SOUND ENERGY | 7100-000 | NA | 110.17 | 110.17 | 17.09 |
| 412 | PUGET SOUND ENERGY | 7100-000 | NA | 110.17 | 110.17 | 17.09 |
| 356 | QUESTAR GAS | 7100-000 | NA | 602.17 | 602.17 | 93.41 |
| 46 | QUESTAR GAS | 7100-000 | NA | 1,733.73 | 1,733.73 | 268.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 418 | QUESTAR GAS COMPANY | 7100-000 | NA | 2,335.90 | 2,335.90 | 362.35 |
| 186 | QUICK SWITCH | 7100-000 | NA | 79,990.00 | 79,990.00 | 12,408.16 |
| 334B | REBEKAH FITZGERALD | 7100-000 | NA | 7,824.00 | 7,824.00 | 1,213.67 |
| 71B | REGINA A SORENSEN | 7100-000 | NA | 770.49 | 770.49 | 119.52 |
| 78 | RGD PERFECT CLEANING | 7100-000 | NA | 4,383.94 | 4,383.94 | 680.04 |
| 297A | RICKY RODRIGUEZ | 7100-000 | NA | 2,000.00 | 2,000.00 | 310.24 |
| 193 | ROBERT HALF FINANCE | 7100-000 | NA | 7,500.00 | 7,500.00 | 1,163.41 |
| 191 | ROCKY MOUNTAIN POWER | 7100-000 | NA | 915.79 | 915.79 | 142.06 |
| 470B | RYAN CHRISTENSEN | 7100-000 | NA | 42,829.39 | 42,829.39 | 6,643.75 |
| 116 | SACRAMENTO MUNICIPAL UTILITY DISTRI | 7100-000 | NA | 787.92 | 787.92 | 122.22 |
| 113 | SAP AMERICA | 7100-000 | NA | 495,286.53 | 495,286.53 | 76,829.53 |
| 190 | SCOTT LAZERSON CONSULTING | 7100-000 | NA | 18,327.80 | 18,327.80 | 2,843.03 |
| 391 | SHERI L. ADAMS | 7100-000 | NA | 2,000.00 | 2,000.00 | 310.24 |
| 127 | SKYLER HOEFT | 7100-000 | NA | 322.45 | 322.45 | 50.02 |
| 404 | SMS FINANCIAL, LLC | 7100-000 | NA | 31,428.88 | 31,428.88 | 4,875.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 140 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | NA | 256.94 | 256.94 | 39.86 |
| 157 | SPRINT NEXTEL | 7100-000 | NA | 1,700.13 | 1,700.13 | 263.73 |
| 353 | STAPLES | 7100-000 | NA | 12,776.78 | 12,776.78 | 1,981.95 |
| 198B | STATE OF FLORIDA | 7100-000 | NA | 191.67 | 191.67 | 29.73 |
| 212B | STATE OF NEW JERSEY | 7100-000 | NA | 478.54 | 478.54 | 74.23 |
| 237 | STERLING BARNES | 7100-000 | NA | 50,000.00 | 50,000.00 | 7,756.07 |
| 124 | SUNDANCE | 7100-000 | NA | 2,488.89 | 2,488.89 | 386.08 |
| 138 | SYSTEM NETWORKS | 7100-000 | NA | 3,340.00 | 3,340.00 | 518.11 |
| 491B | TAYLOR PROUDFIT | 7100-000 | NA | 7,135.87 | 7,135.87 | 1,106.93 |
| 67 | THE CONNECTICUT LIGHT & POWER CO. | 7100-000 | NA | 69.34 | 69.34 | 10.76 |
| 215 | UCN | 7100-000 | NA | 107,366.95 | 107,366.95 | 16,654.91 |
| 21 | ULINE | 7100-000 | NA | 109.73 | 109.73 | 17.02 |
| 201 | UNITED PARCEL SERVICE | 7100-000 | NA | 46.91 | 46.91 | 7.28 |
| 129 | US BANCORP BUSINESS EQUIPMENT FINAN | 7100-000 | NA | 15,350.76 | 15,350.76 | 2,381.23 |
| 399B | UTAH STATE TAX COMMISSION | 7100-000 | NA | 363.85 | 363.85 | 56.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 352 | VERIZON | 7100-000 | NA | 1,391.85 | 1,391.85 | 215.91 |
| 226 | VERIZON CALIFORNIA INC | 7100-000 | NA | 2,567.18 | 2,567.18 | 398.22 |
| 312B | VIRGINIA DEPT OF TAXATION | 7100-000 | NA | 48.19 | 48.19 | 7.48 |
| 177B | VOSTI-VIOLICH JOINT VENTURE | 7100-000 | NA | 21,566.75 | 21,566.75 | 3,345.46 |
| 309B | WA STATE EMPLOYMENT SECURITY DEPT | 7100-000 | NA | 51,333.43 | 51,333.43 | 7,962.91 |
| 121B | WASHINGTON STATE DEPT OF REVENUE | 7100-000 | NA | 7,477.19 | 7,477.19 | 1,159.87 |
| 115 | WASTE MANAGEMENT | 7100-000 | NA | 1,220.83 | 1,220.83 | 189.38 |
| 108 | WAYNE GENTA | 7100-000 | NA | 3,500.00 | 3,500.00 | 542.92 |
| 343 | WEBEX COMMUNICATIONS | 7100-000 | NA | 745.00 | 745.00 | 115.57 |
| 367B | WISCONSIN DEPT OF REVENUE | 7100-000 | NA | 1,371.19 | 1,371.19 | 212.70 |
| 441 | WRIGHT J. THURSTON | 7100-000 | NA | 439,990.00 | 439,990.00 | 68,251.85 |
| 165 | YELLOW TRANSPORTATION | 7100-000 | NA | 20,109.79 | 20,109.79 | 3,119.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 65 | ZIONS FIRST NATIONAL BANK | 7100-000 | NA | 2,606.78 | 2,606.78 | 404.37 |
| 66 | ZIONS FIRST NATIONAL BANK | 7100-000 | NA | 8,934.48 | 8,934.48 | 1,385.93 |
| 103 | ALBERT DEIKER | 7100-001 | NA | 1,329.74 | 1,329.74 | 206.27 |
| 183 | AVERY D. FISHER | 7100-001 | NA | 50.00 | 50.00 | 7.76 |
| 184 | COX COMMUNICATIONS | 7100-001 | NA | 151.75 | 151.75 | 23.54 |
| 218 | CPS ENERGY | 7100-001 | NA | 90.43 | 90.43 | 14.03 |
| 268 | CRITICOM INTERNATIONAL | 7100-001 | NA | 1,752.74 | 1,752.74 | 271.89 |
| 22 | DANNY D MINUZZO | 7100-001 | NA | 99.00 | 99.00 | 15.36 |
| 17 | ELIZABETH TAYLOR | 7100-001 | NA | 230.00 | 230.00 | 35.68 |
| 318 | FIRSTLINE SECURITY INCORPORATED | 7100-001 | NA | 4,047.27 | 4,047.27 | 627.82 |
| 110 | GARY F. HOWARD, P.C. | 7100-001 | NA | 1,026.50 | 1,026.50 | 159.23 |
| 365 | HANDYMAN MATTERS | 7100-001 | NA | 255.92 | 255.92 | 39.70 |
| 411 | HANDYMAN MATTERS | 7100-001 | NA | 255.92 | 255.92 | 39.70 |
| 317B | INDIANA DEPARTMENT OF REVENUE | 7100-001 | NA | 137.36 | 137.36 | 21.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 400 | JONES WALD HOLBROOK & MCDONOUGH | 7100-001 | NA | 16,737.80 | 16,737.80 | 2,596.39 |
| 95 | LONG ISLAND LIGHTING COMPANY | 7100-001 | NA | 21.43 | 21.43 | 3.32 |
| 345B | MICHAEL MARTIN | 7100-001 | NA | 4,329.84 | 4,329.84 | 671.65 |
| 166B | MICHAEL WEBB | 7100-001 | NA | 400.00 | 400.00 | 62.05 |
| 322C | MISSOURI DEPARTMENT OF REVENUE | 7100-001 | NA | 14.99 | 14.99 | 2.33 |
| 187 | MODESTO IRRIGATION DISTRICT | 7100-001 | NA | 1,028.09 | 1,028.09 | 159.48 |
| 37 | MORRIS MEETINGS AND INCENTIVES | 7100-001 | NA | 20,227.37 | 20,227.37 | 3,137.70 |
| 68 | PSE&G | 7100-001 | NA | 2,632.12 | 2,632.12 | 408.30 |
| 205 | QWEST CORPORATION | 7100-001 | NA | 428.27 | 428.27 | 66.43 |
| 245 | QWEST CORPORATION | 7100-001 | NA | 4,651.98 | 4,651.98 | 721.62 |
| 421 | RIVERWOOD ASSOCIATES | 7100-001 | NA | 3,935.00 | 3,935.00 | 610.40 |
| 280 | S & W OUTDOORS | 7100-001 | NA | 8,000.00 | 8,000.00 | 1,240.97 |
| 194 | TTM OWNERSHIP | 7100-001 | NA | 7,582.27 | 7,582.27 | 1,176.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 484B | TYLER STORY | 7100-001 | NA | 23,550.00 | 23,550.00 | 3,653.11 |
| 1 | WELLS FARGO BANK | 7100-001 | NA | 2,696.57 | 2,696.57 | 418.30 |
| 10 | WELLS FARGO BANK | 7100-001 | NA | 7,449.22 | 7,449.22 | 1,155.53 |
| 16 | WELLS FARGO BANK | 7100-001 | NA | 127.75 | 127.75 | 19.82 |
| 2 | WELLS FARGO BANK | 7100-001 | NA | 8,982.95 | 8,982.95 | 1,393.45 |
| 3 | WELLS FARGO BANK | 7100-001 | NA | 7,124.41 | 7,124.41 | 1,105.15 |
| 4 | WELLS FARGO BANK | 7100-001 | NA | 10,566.78 | 10,566.78 | 1,639.13 |
| 5 | WELLS FARGO BANK | 7100-001 | NA | 5,248.03 | 5,248.03 | 814.08 |
| 6 | WELLS FARGO BANK | 7100-001 | NA | 897.73 | 897.73 | 139.26 |
| 7 | WELLS FARGO BANK | 7100-001 | NA | 4,491.21 | 4,491.21 | 696.68 |
| 8 | WELLS FARGO BANK | 7100-001 | NA | 8,142.26 | 8,142.26 | 1,263.04 |
| 9 | WELLS FARGO BANK | 7100-001 | NA | 6,322.58 | 6,322.58 | 980.77 |
| 449 | INTEGRATECHS, INC | 7200-000 | NA | 155.91 | 155.91 | 0.00 |
| 521 | KRISTINA BRAILSFORD | 7200-000 | NA | 1,800.00 | 1,800.00 | 0.00 |
| 520 | LELAND PAPA AND CHELSEA PAPA | 7200-000 | NA | 40,000.00 | 40,000.00 | 0.00 |
| 523A | SHEREE BEAUCLAIR | 7200-000 | NA | 12,475.00 | 12,475.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 523B | SHEREE BEAUCLAIR | 7200-000 | NA | 2,525.00 | 2,525.00 | 0.00 |
| 522 | STEVE SCOTT CHRISTENSEN | 7200-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 15,243,342.07 | $ 17,042,524.23 | $ 17,038,322.31 | $ 2,634,026.95 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-20418 | JTM | Judge: | Joel T. Marker | Trustee Name: | Elizabeth Rose Loveridge, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Firstline Security, Inc. | | | | Date Filed (f) or Converted (c): | 09/10/2010 (c) |
| | | | | | 341(a) Meeting Date: | 10/12/2010 |
| For Period Ending: | 02/01/2018 | | | | Claims Bar Date: | 01/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Post-Petition Interest Deposits                    (u) | Unknown | N/A | | 405.81 | FA |
| 2.  Cash & checking accounts | 64,564.18 | 0.00 | | 0.00 | FA |
| 3.  Settlement with State of Utah                 (u) | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 4.  Security deposits | 171,963.00 | 0.00 | | 0.00 | FA |
| 5.  Accounts receivable | 196,361.27 | 12,187.81 | | 12,187.81 | FA |
| 6.  Automobile, Trucks, Trailers, | 100,080.00 | 3,250.00 | | 3,250.00 | FA |
| 7.  Office furniture & equipment | 116,794.38 | 0.00 | | 0.00 | FA |
| 8.  Business machinery & equipment | 2,285,365.06 | 0.00 | | 0.00 | FA |
| 9.  Inventory | 555,268.61 | 0.00 | | 0.00 | FA |
| 10.  Other personal property | 18,534,789.00 | 0.00 | | 0.00 | FA |
| 11.  Settlement with Pinnacle                 (u) | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 12.  Class Action Settlement w/ Archstone          (u) | 0.00 | 23,500.00 | | 23,500.00 | FA |
| 13.  Settlement w/ LDS Church                 (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 14.  Cash & checking accounts                 (u) | 0.00 | 250,543.05 | | 250,543.05 | FA |
| 15.  Cash & checking accounts                 (u) | 0.00 | 5,239,581.43 | | 5,239,581.43 | FA |
| 16.  Cash & checking accounts                 (u) | 0.00 | 164,973.16 | | 164,973.16 | FA |
| 17.  Refund of Ch 11 Bond                 (u) | 0.00 | 13,468.00 | | 13,468.00 | FA |
| 18.  Other Litigation/Settlement                 (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 19.  Return of funds from Receiver in McGinn sale       (u) | 0.00 | 150,087.92 | | 150,087.92 | FA |
| 20.  Other Litigation/Settlement                 (u) | 0.00 | 52,000.00 | | 52,000.00 | FA |
| 21.  Other Litigation/Settlement                 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 22.  Other Litigation/Settlement                 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 23.  Other Litigation/Settlement                 (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 24.  Other Litigation/Settlement                 (u) | 0.00 | 7,000.00 | | 7,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-20418 | JTM | Judge: | Joel T. Marker | Trustee Name: | Elizabeth Rose Loveridge, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Firstline Security, Inc. | | | | Date Filed (f) or Converted (c): | 09/10/2010 (c) |
| | | | | | 341(a) Meeting Date: | 10/12/2010 |
| For Period Ending: | 02/01/2018 | | | | Claims Bar Date: | 01/18/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  Other Litigation/Settlement          (u) | 0.00 | 46,737.90 | | 46,737.90 | FA |
| 26.  Other Litigation/Settlement          (u) | 0.00 | 454,715.86 | | 454,715.86 | FA |
| 27.  Other Litigation/Settlement          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 28.  Other Litigation/Settlement          (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 29.  Other Litigation/Settlement          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 30.  Other Litigation/Settlement          (u) | 0.00 | 0.00 | | 0.00 | FA |
| 31.  Other Litigation/Settlement          (u) | 0.00 | 50,000.00 | | 0.00 | 50,000.00 |
| 32.  Refund of Deposit                     (u) | Unknown | 1,380.83 | | 1,380.83 | FA |
| 33.  payment of claim in a chapter 13 bankruptcy case.  (u) | Unknown | 83.35 | | 83.35 | FA |
| 34.  refund of account credit               (u) | Unknown | 118.55 | | 118.55 | FA |
| 35.  refund of account credit               (u) | Unknown | 249.69 | | 249.69 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $22,025,185.50 | $6,590,377.55 | | $6,540,783.36 | $50,000.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Notes 1/10 - 12/10:  Case was converted from chapter 11 to chapter by Order 9/10/10; W&K employed as general atty Order 9/23/10; PYG employed as special litigation counsel Order 9/23/10; Barbara Smith Accounting employed 9/28/10; Order employing Aftab Hussein as admin claim Order 10/8/10; Order denying Trustee's Motion to Reject Post-petition/pre-conversion lease 12/16/10; Adv. poc. Sumsion & Crandall Settlement Approved Order 12/6/10; Adv. proc. The Corp. of Pres. of Church of Jesus Christ of Later Day Saints Settlement Approved Order 12/6/10; Adv. proc. USTC Settlement Approved Order 12/6/10; Order approving Settlement w/Pinnacle Security, LLC 12/21/10; Motion to Extend Aftab Hussein employment filed 1/13/11--hearing pending; Motion to Approve Settlement of Class Action Archstone Westbury filed 1/20/11--hearing pending; Appeal of ADT litigation on secured claim pending before the BAP. Trustee continues to prosecute adversary proceedings and to review case for additional causes of action. Trustee continues with ADT appeals--motion for stay is pending.

Closure Notes:  Prosecute adversary proceedings; complete avoidance action analysis; settled or prosecute ADT appeal; review POC's.  File estate tax returns.

Case Notes 1/11 - 12/11: Filed Motion to Extend Time,1/14/2011 granted by order dated 2/10/11;  Filed Motion to Approve Sale & Settlement Archstone Westbury, L.P. and its

affiliates on 1/20/2011 granted by Order dated 2/15/11; Filed Motion to Extend Time on 2/28/2011; Filed Motion to Approve Settlement Defendant McCathren Management on 3/28/2011 granted by Order dated 4/28/11; Filed Motion to Approve Settlement defendant United States of America on 3/28/2011 granted by Order dated 4/29/11; Filed First Application for Compensation for Barbara M. Smith Accountant on 3/29/2011 granted by order on 4-/29/2010; Filed Application for Compensation for Prince, Yeates & Gelzahler on 5/24/2011 granted by order on 7/5/2011; Filed Motion to Approve Settlement defendant ADTon 5/25/2011 granted by order dated 6/28/11; Filed Application for Compensation for Parsons Behle & Latimer, Attorney on 5/27/2011 granted by order dated 6/29/2011; Filed Motion to Approve Settlement AVAD on 6/23/2011 granted by order dated 7/19/11; Filed Notice of Bar Date for Filing Applications to Allow Ch. 11 Admin. Expense Claims 6/30/11; Filed Motion to Approve Settlement with Mediarain, LLC on 7/21/2011 granted by order dated 8/16/11; Application for Compensation for Elizabeth R. Loveridge tr, Trustee Chapter 11 filed 8/1/11 granted by order dated 8/29/2011; Motion to Approve Settlement with Tyler Meason dba Left Turn Films on 8/12/2011 granted by order dated 9/7/11; Motion of Entry of Judgment/Order filed 08/26/11; Filed Notice on Trustee's Intent to sell personal property 2002 Ford Ranger, approved by order dated 10/12/11; Filed Ex-Parte Motion to Amend Order Approving Sale of 2002 Ford Ranger on 10/25/2011, granted by order signed 10/26/2011; Filed First application for Compensation for Elizabeth R. Loveridge tr, Trustee's Attorney 10/13/11, granted 11/09/11; Filed Motion to Approve Settlement with Defendant Orange County Logistics, LLC granted by order dated 12/19/11; POC Analysis including Objections to Priority claims filed 12/1/11 and 12/12/11; Filed second Application for Compensation for Barbara M. Smith, Accountaint, granted by order dated 12/13/11; Filed application for compensation for Adam S. Affleck on 12/02/2011, granted by order dated 1/4/2012;

Closure notes: Finish POC analysis; Close all adversary proceedings; Distribution of funds, TFR

Case Notes 1/12 - 12/12: Filed Trustee's Report of Sale on 1/3/2012 on Truck; Relief from Stay granted by Order dated 3/12/12 to allow state court lawsuit to proceed against pre-petition insurance carrier; Order Granting Application for Administrative Expense for Bullett Real Estate Heritagecrest Way, LLC entered 3/27/12; Filed Ex Parte Application to Employ Rachael E. Dioguardi on 4/17/2012 as special collection counsel for estate and Order granting the same entered on 4/27/2012; Filed Motion to Approve Settlement/Compromise with Thurston, Sr. and Paleys on 5/16/2012 stemming from adversary proceeding 10-2083 and Order Granting Motion to Approve Settlement with Thruston, Sr. and Paleys entered on 6/15/2012; Filed Motion to Approve Settlement/Compromise with Brett Redd and Reddline Services on 5/21/2012 and Order Granting Motion to Approve Settlement/Compromise with Brett Red and Reddline Services entered on 7/2/2012; Filed Motion to Approve Settlement w/Sterling Barnes and Sterling Professional Services, Inc and Order Granting Motion to Approve Settlment/Compromise with Sterling Barnes and Sterling Professional entered on 7/2/2012; Filed Third Application for Compensation for Barbara Smith on 9/5/2012 and Order Granted B. Smith fees entered on 9/26/2012; Objected to many priority claims and resolved by obtaining amended pocs or by stipulation or order.

Closure Notes: Trustee needs to complete poc analysis. Finalize estate tax returns. Either settle or litigate adversary proceedings #'s 10-02090; 10-02361.

Case Notes 01/13 - 12/13: Filed Motion for Approval of Interim Distribution of Certain Priority Claims 1/4/13, Order granting Motion entered 1/29/13; Asset # 31 --Order Granting Motion For Summary Judgment for adversary proceeding 10-02361 and settled the proceeding 04/03/13 and trying to collect settlement amounts; Interim Application for Compensation for Charles L. Perschon filed 08/15/13, granted by order entered 9/18/13, fees awarded $195,453.50, expenses awarded $4,200.49; Trustee's deposit of Unclaimed Funds from the payment on priority claims totalling $27,634.91 filed 9/30/13; Asset #30-Counterforce Adv. Proc. 10-02090Filed Motion to Approve Settlement with Counterforce USA, L.P. and Notice and Opportunity for Hearing for the same11/27/13; Order approving same and dismissing 10-02090 entered 1/13/14.

Closure Notes: Collect Asset #31; POC Analysis, TFR due;

Case Notes 1/14-12/14: Order Approving Stlmt w/ Counterforce USA (Adv # 10-02090) signed 1/13/14; Mtn to Dismiss Adv # 10-02090 Counterforce USA filed 01/16/14; Order granting Mtn to Dismiss Adv # 10-02090 Counterforce USA signed 01/17/14; Mtn to ReOpen Adv # 10-02361 Loveridge v. Thurston filed 09/26/14; Order ReOpening Adv # 10-02361 Loveridge v. Thurston to enter judgment against Wright Thurston in the amount of $25,000.00 and Trevor Keyes in the amount of $25,000.00 signed 10/22/14; POC's analyzed. Objectionable claims are 44-1; 47-1; 65-1; 66-1; 103-1; 108-1; 110-1; 313-1; 311-1; 351-1; 376-1; 379-1; 382-1; 384-1; 394-1; 397-1; 410-1; POC 248-1/1208/1257 analyzed. POC 276-1/276-2 and 918--Objection to claim pending. POC-309: State of Washington's Employment Security Dept asserting large priority claim and Trustee analyzing priority status of this claim; POC 311-2--Depart of Labor & Industries for State of Washington filed an amended POC 311-2 on 8/18/14 asserting large priority claim/Trustee analyzing priority status of this claim--POC 415-1 withdrawn by Trustee's request as per POC 1254. POC 328-2--CA State Board of Equalization POC asserting large priority claim/Trustee analyzing priority status of this claim. POC 360-1--NY State Dept of Taxation asserting large priroity claim/Trustee analyzing priority status of this claim.

Closure Notes: Sell Judgements Against Thurston & Keyes (Adv # 10-02361 Loveridge v. Thurston) Asset # 31; File objection to POC's and resolve objections.

Case Notes 01/15-12/15: Asset # 31--- Trustee still trying to collect on judgment. Trustee analyzed POC's. Order regarding claim 396. Claim is disallowed. Tax priority claims analyzed. Trustee engaged in negotiations with several state taxing authorities regarding the validity to priority tax claims. Although many of the state taxing authorities agreed to withdraw or amended their claims, they did not. Therefore, the Trustee drafted and filed Objection to claim Number 435 by claimant State board of Equalization for he State of California 01/06/16, Objection to POC 45 New York State Department of Taxation on 1/6/16; Objection to POC 424 of the State of California Franchise Tax Board; drafted objections of POC #'s 344, 233, 236, 362, 393, 402, 413, 451.

Closure Notes: Complete POC objections. File TFR.

Objected to POC's #'s 435, 45, 344, 424, 451, 393, 362. ERL 02/09/16

Still reviewing and objecting to claims.  - Elizabeth R. Loveridge 5/26/2016

Page: 4

Obtained orders or amended poc's.  Filed several more POC objections to #'s 397, 66, 65,47.4 ERL 08/02/16

Exhibit 8

Filed orders disallowing poc's. ERL 09/09/16

Filed several more poc objections and met many times with RC re:  tax and withholding issues.  Filed motion to destroy records. ERL 12/02/16

Case Notes 01/01/16 to 12/31/16: Objection to Claim No. 435 of State Board of Equalization for State of California filed 1/6/2016; Objection to Claim No. 45 of New York State Department of Taxation and Finance filed 1/6/2016; Objection to Claim No. 424 of State of California Franchise Tax Board filed 1/6/2016; Objection to Claim No. 344 of NCM LLC filed 1/25/2016; Objection to Claim No. 451 of Department of Revenue State of Florida filed 1/25/2016; Objection to Claim No. 746 of Wisconsin Dept of Revenue filed 1/25/2016; Objection to claim No. 393 of Texas Office of the Attorney General/Texas Comptroller of Public Accounts filed 1/25/2016; Objection to claim No. 362 of Tennessee Department of Revenue filed 1/25/2016; Order Regarding Claim of State of California Franchise Tax Board entered 2/16/2016; Order Grading Claim of State Board of Equalization for State of California entered 3/1/2016; Order regarding claim of Tennessee Department of Revenue entered 3/1/2016; Order Regarding Claim of Texas Office of the Attorney General/Texas Comptroller of Public Accounts entered 3/1/2016; Order Regarding Claim of Department of Revenue State of Florida entered 3/1/2016; Order Regarding Claim of NCM, LLC entered 3/1/2016; Objection to Claim No.s 397 and 420 by Mary Jean and Bartholomew Corbett filed 5/27/2016; Order regarding claim of Mary Jean and Bartholomew Corbett entered 6/28/2016; Objection to Claim No. 27 of CIT Technology Financing Services filed 8/2/2016; Objection to Claim No. 47 of SOS Staffing filed 8/2/2016; Objection to Claim No. 234 of Express Furniture filed 8/4/2016; Objection to Claim No. 220 of Brazos Valley Check Authority dba Mr. Payroll filed 8/4/2016; Objection to Claim No .s 210 & 211 of State of New Jersey Department of Treasury filed 8/4/2016; Objection to Claim No. 233 of Missouri Department of Revenue filed 8/4/2016; Objection to Claim No. 208 of Dell Financial Services filed 8/4/2016; Objection to Claim No. 285 of Michael David Bellow, Jr. filed 8/15/2016; Objection to Claim No. 313 of Walter Winstead III filed 8/22/2016; Objection to Claim No. 321 of Constance D. Manry/Delores Wisherd filed 8/22/2016; Objection to claim No. 320 of Kenneth K. Karinen filed 8/22/2016; Objection to Claim No. 325 of Christopher Doxtator, Tracy Doxtator, and Brooke Lynn Doxtator filed 8/22/2016; Objection to Claim No. 404 of SMS Financial, LLC filed 8/24/2016; Withdrawal of Objection to Claim 9/8/2016; Orders re Claims of CIT Technology, SOS Staffing, Brazos Valley Check Authority, Missouri Department of Revenue, Dell Financial, and Express Furniture entered 9/9/2016; Withdrawal of Objection to to Claim 9/12/2016; Order disallowing claim of Michael David Bellows Jr, entered 9/20/2016; Orders Disallowing claims of Walter Winstead III, Kenneth K. Karinen, Christopher Doxtator, Brittany Doxtator, Brooke Lynn Doxtator, and State of Conn./Dept of Revenue Taxes entered 9/30/2016; Notice of Withdrawal as Attorney Doyle S. Byers filed on behalf of Criticom International 9/30/2016; Objections to Claim No. 18 of Swipeclock.com filed 10/27/2016, claim No. 183 of Avery D. Fisher, Claim No. 156 & 172 of Ida Jackson, Claim No. 52 of Hongzhi Zhang,  Claim No. 34 of Iforce filed 10/27/2016; Objection to Claim No. 372 of Missouri Department of Revenue filed 10/31/2016, claim No. 455 of Sonoma County Tax Collector filed 10/31/2016; Objection to Claim NO. 351 of Megan Diane Hyte, Claim No. 86 of Todd Chenn , Claim No. 357 of Idhasoft Consultancy Private Limited, NKA Idahsoft filed 11/01/2016; Objection to Claim No. 118 of Steven Erickson filed 11/03/2016; Motion to Pay Trustee's Notice of Intent to Destroy Debtor's Books and Records and Motion to Approve Payment for Destruction of REcords as Chapter 7 Administrative Expenses filed 11/30/2016; Orders regarding claims of Swipeclock.com, Avery D. Fsiher, Hongzhi Zhang, and Iforce entered 12/01/2016; Objection to Claim No. 130 of Jared Taggart filed 12/02/2016; Orders regarding Claims ofIda Jackson, Sonoma County Tax Collector, Megan Diane Hyte, Todd Chen, and Idhasoft Consultancy entered 12/6/2016; Order re claim of Steven Erickson etered 12/12/2016; Order Granting Trustee's Motion to Approve Payment for Destruction of Records entered 12/20/2016;

Closure Notes: Asset #31 need to file motion to abandon.  Finish analyzing POCs; Resolve withholding issues. File TFR.

Case Notes 01/01/17 to 12/31/17:  Order disallowing Claim 130 by Claimant Jared Taggart entered 1/5/2017; Motion to Allow Claim 300 offset filed 3/2/2017; Stipulated Order Granting Trustee's Motion to Offset POC No. 300-2 of Jay Wilgus entered 3/8/2017; Application for Compensation for Barbara Smith filed 3/9/2017; Application for Compensation for Elizabeth Loveridge Attorney fees filed 3/13/2017;  Trustee's Final Report filed 3/17/2017; Application for Compensation for Elizabeth Loveridge Trustee's expenses filed 3/20/2017;  Amended Chapter 7 Trustee's Final Report filed 3/31/2017; Transfer of Claim from Secure Wireless Inc. to  Nortec Security & Control filed 4/14/2017; Order Approving Trustee's Final Report entered 4/24/2017; Trustee's Deposit of unclaimed funds for Long Island Lighting Company & Missouri Department of Revenue filed 5/2/2017; Trustee's Deposit of Unclaimed Funds - Amount Paid $31,734.80 filed 12/18/2017;

Closure Notes:  Wait for Checks to Clear; TDR

Sent TDR to UST's Office - Renee Christensen 1/5/2018

RE PROP #      2  --  Wells Fargo Bank, PO Box 6995, Portland, OR 97228-6995

RE PROP #      3  --  settlement of adv. proc. #10-2080

Exhibit 8

RE PROP #   4   --   Retainer for Legal Fees - Prince Yeates & Geldzahler, P.C. Trust Account, 175 E. 400
S., Ste. 900, Salt Lake
City, UT84111 (36,010)
Security Deposit - Retriver-Merchant Services ($103,000)
Security Deposit for Real Property Lease - Casa Nostra , PO Box 6995, Portland, OR
97228-6995 ($425)
Security Deposit for Real Property Lease - LBA Realty, 17901 Vonkarman Avenue,STE
950,Irvine,CA 92614 ($5,000)
Security Deposit for Real Property Lease - Essrex Co., POBox 970427, Orem, UT
84057 ($15,000)
Security Deposit for Real Property Lease -  AW Properties, 360 West CenterSt,Orem,UT
84057 ($7,156)
Security Deposit for Real Property Lease - Brentwood Equifies, P.O. Box 683960,Park
City,UT 84068 ($2,372)
Security Deposit for Real Property Lease - Tablerock Ventures, 5489 Kendall St, Boise,
ID 83706 ($3,000)

RE PROP #   5   --   Collections for Debtor -  ALDG, 12801 N Central Express Way,STE 250,Dallas TX
75243 ($125,653.68)
Accounts Receivable from Criticom - Criticom, PO Box 36184,Newark,NJ 07188-6184
($70,707.59)

RE PROP #   6   --   Note: Market Value Stated Excludes Assets Listed witn an unknown Value.

1999 Ford Windstar LX   $2,360   located in Utah
2001 Chevrolet Express 3500 LS   Unknown value   located in Utah
2001 Chevrolet Express 3500 LS   Unknown value   located in Utah
2001 Nissan Frontier  $2,670   Located in California
2002 Ford Ranger 4X4 XL     $2,810   Located in New Jersey
2002 Ford Ranger XL T     $3,240   Located in California
two Hummers  $76,000 ($38,000 each)  500 S Geneva Road,Orem,UT 84058
Nissan Forklift $ 13,000    500 S Geneva Road,Orem,UT 84058
four Snow Mobiles    Unknown value  500 S Geneva Road,Orem,UT 84058

RE PROP #   7   --   Note: Market value state excludes assets listed with an unknown value

Cisco Phones 5 7910 500 S Geneva Road, Orem, UT 84058 Unknown
Cisco Phones 142 7912 500 S Geneva Road, Orem, UT 84058 Unknown
Cisco Phones 38 7940 500 S Geneva Road, Orem, UT 84058 Unknown
Computer Equipment 7 CompaqEVO 500 S Geneva Road, Orem, UT 84058 Unknown
Computer Equipment 45 Dell Optiplex 170L (Computer Equipment) 500 S Geneva
Road, Orem, UT 84058 Unknown
Computer Equipment E-Machine T-1842 500 S Geneva Road, Orem, UT 84058
Unknown
ExPower Desktop 1.5 Ghz (Computer
Computer Equipment 13 Equipment) 500 S Geneva Road, Orem, UT 84058 Unknown
Computer Equipment Gateway (Unknown Model) 500 S Geneva Road, Orem, UT 84058
 Unknown
Computer Equipment HPm7760n 500 S Geneva Road, Orem, UT 84058 Unknown
.>
Computer Equipment 2 MacG5 500 S Geneva Road, Orem, UT 84058 Unknown
Computer Equipment Mac Mini 500 S Geneva Road, Orem, UT 84058 Unknown
Computer Equipment Old Toshiba (Unknown Model) 500 S Geneva Road, Orem, UT
84058 Unknown
Computer Equipment 3 Sun Ultra 40 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies "L" Shaped Wooden Desk 500 S Geneva Road, Orem,
UT 84058 Unknown
Equipment and Office Supplies 6 "L" Shaped Wooden Desk (Staples) 500 S Geneva
Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 3 "L" Shaped Desks Ogden Office -Unverfied Unknown
Equipment and Office Supplies 1 Coffee Table SLC Office -Unverfied Unknown

Exhibit 8

Equipment and Office Supplies 1 End Table SLC Office -Unverified Unknown

Equipment and Office Supplies 12 12 Executive Leather Chairs SLC Office -Unverfied Unknown

Equipment and Office Supplies 11 2 Drawer File Cabinet (Legal) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 18 2 Drawer File Cabinet (Letter) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 3 Drawer File 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 3 3 legal4-drawer File Cabinets SLC Office -Unverified Unknown

Equipment and Office Supplies 3 3 Office Desks SLC Office -Unverified Unknown

Equipment and Office Supplies 3 Shelf Bookcase 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 2 32" LCD TV's 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 35 35 Folding Chairs SLC Office -Unverified Unknown

Equipment and Office Supplies 4 48ft. Folding Tables SLC Office -Unverified Unknown

Equipment and Office Supplies 90 4 Drawer File Cabinet (Legal) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 19 4 Drawer File Cabinet (Letter) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 4 Drawer Filing Cabinet Shawn Brown Unknown

Equipment and Office Supplies 2 4 Drawer Wide File Cabinet 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 4 4 Leather Rolling Chairs SLC Office -Unverified Unknown

Equipment and Office Supplies 3 42" LCD TV (Westinghouse) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 5 Drawer Wide Filing Cabinet 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 826 5899 Drw Magnets 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 2 Air Hockey Table 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Barcode Scanner Shawn Brown Unknown

Equipment and Office Supplies 3 Barcode Scanner (Symbol) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 58 Barcode Scanner Cables 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 132 Barcode Scanners 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Basketball Double-shot 500 S Geneva Road, Orem, UT 84058 Unknown -.

Equipment and Office Supplies 153 Black Leather Rolling Chair 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 4 Blackberry 7100 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Blue 6ft. Ladder 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 7 Bookcase (5 ShelQ 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Breakroom Oval Table 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 2 Brown Leather Couch 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 80 Brown Leather Rolling Chair 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 2 Brown/Cherry Microfiber Guest Chair 500 S Geneva Road, Orem, UT 84058 Unknown

Exhibit 8

Equipment and Office Supplies 8 Bullet Cameras 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 2 Bunk Beds 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 22 Cherry Desk wi Hutch 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Cherry Workstation 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 14 Cloth Rolling Chairs 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 7 Coax Cables 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Coffee Table 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 18 Comdial Phones 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 30 Computer Power Cords 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 16 Computer Speakers 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Conference Room Table 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Conference Room Table SLC Office -Unverified Unknown

Equipment and Office Supplies Convection Over (Black & Decker) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 10 Corkboard (2'x3') 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 11 Cubice (4' blue) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 11 Cubide "L" Shaped Medium 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 90 Cubicle (3') 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 16 Cubicle (4') 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 7 Cubicle (large "L" shape) 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 46 Cysco Hand Sets 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Daewoo 42" Plasma TV 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Decorations Boise Office -Unverified Unknown

Equipment and Office Supplies Dell 1600n Printer Shawn Brown Unknown

Equipment and Office Supplies Dell Printer Fax Copier Shae Richins Unknown

Equipment and Office Supplies Desktop Computer SLC Office -Unverified Unknown

Equipment and Office Supplies 2 Desktop Computers Ogden Office -Unverified Unknown

Equipment and Office Supplies 6 Dome Camera 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Emerson VHS Player 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 2 End Table 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 6 Executive Cherry/Black Desk 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies 3 Executive Desks Boise Office -Unverified Unknown

Equipment and Office Supplies Ficus Tree 500 S Geneva Road, Orem, UT 84058 Unknown

Equipment and Office Supplies Fire Safe 500 S Geneva Road, Orem, UT 84058

Exhibit 8

Equipment and Office Supplies 4 Unverfied Unknown
Equipment and Office Supplies 20 Folding Chairs Boise Office -Unverfied Unknown
Equipment and Office Supplies 50 Folding Chairs Ogden Office -Unverfied Unknown
Equipment and Office Supplies Folding Table Ogden Office -Unverfied Unknown
Equipment and Office Supplies 2 Folding Table (4ft) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 5 Folding Table (6ft) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 34 Folding Table (8ft.) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Foosball Table Ogden Office -Unverfied Unknown
Equipment and Office Supplies Foosball Table 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 4 Gaming Chairs 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies George Foreman Grill 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Glass Workstation 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 26 Green Pallet Rack 12' Uprights 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 4 Grey 14' Pallet Rack Uprights 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 4 Guest Black Cloth Chair 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 13 Guest Black leather Chair 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 14 Guest Brown Leather Chair 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 7 Handtruck 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies HP 6110 Laser Printer Shawn Brown Unknown
Equipment and Office Supplies 33 Internet Cables 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies JVC DVD Player 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 65 Keyboards 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 32 Landons 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Laptop Boise Office -Unverfied Unknown
."
Equipment and Office Supplies Laptop Anthony Valliere-Unverfied Unknown
Equipment and Office Supplies Laptop Jason Shelton (Unverified) Unknown
Equipment and Office Supplies Laptop Jeremy Smith (Unverified) Unknown
Equipment and Office Supplies Laptop Michael Leaver (Unverified) Unknown
Equipment and Office Supplies Laptop Ryan Anshutz (Unverified) Unknown
Equipment and Office Supplies Laptop Tyler Duncan (Unverified) Unknown
Equipment and Office Supplies Large "L" Executive Desk 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Leather Couch, Leather Love Seat SLC Office -Unverfied Unknown
Equipment and Office Supplies Leather Love Seat 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 3 Leather Rolling Chairs Boise Office -Unverfied Unknown
Equipment and Office Supplies 4 Leather Sofa Chairs 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Light Brown Executive Desk 500 S Geneva Road, Orem, UT 84058 Unknown

Exhibit 8

Equipment and Office Supplies Logitech Webcam 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Love Sac Ogden Office -Unverfied Unknown
Equipment and Office Supplies Love Sac 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Love Seat Couch 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 32 Lynx Transformers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 4 Maxent 42" Plasma TV 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 32 Metal Inventory Shelf (Gorilla Shelves) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 121 Mice 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Microwave (GE) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Microwave (Goldstar) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Microwave (Sharp) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 246 Nextel i355 Phone 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 86 Orange 8' Pallet Rack Load Beams 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Otis Spunkmeyer Cookie Machine 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 4 Outdoor Camers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Packing Peanut Dispenser 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Packing Peanut Dispenser 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 91 Phone Head Set Bases 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 6,800 Phone Line Heads 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Ping Pong Table 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Ping-pong Table SLC Office -Unverfied Unknown
Equipment and Office Supplies Ping-Pong Table Ogden Office -Unverfied Unknown
Equipment and Office Supplies Pioneer Receiver 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Plants, Decorations, etc SLC Office -Unverfied Unknown
Equipment and Office Supplies Plasma Boise Office -Unverfied Unknown
Equipment and Office Supplies Plasma TV SLC Office -Unverfied Unknown
Equipment and Office Supplies 9 Plastic Shelving 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Polaroid DVD Player 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Pool Table 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Pool Table Boise Office -Unverfied Unknown
Equipment and Office Supplies Printer Anthony Valliere-Unverfied Unknown
Equipment and Office Supplies Printer Jason Shelton (Unverified) Unknown
Equipment and Office Supplies Printer Jeremy Smith (Unverified) Unknown
Equipment and Office Supplies Printer Michael Leaver (Unverified) Unknown
Equipment and Office Supplies Printer Ryan Anshutz (Unverified) Unknown
Equipment and Office Supplies Printer Tyler Duncan (Unverified) Unknown
Equipment and Office Supplies 6 Printer Cables 500 S Geneva Road, Orem, UT 84058

Exhibit 8

Equipment and Office Supplies Printer/Scanner/Fax SLC Office -Unverfied Unknown
Equipment and Office Supplies Proficient Sub-woofer 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Projector Boise Office -Unverfied Unknown
Equipment and Office Supplies Projector Ogden Office -Unverfied Unknown
Equipment and Office Supplies 4 Projector (Dell) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 3 Projector (Optima) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Projectors SLC Office -Unverfied Unknown
Equipment and Office Supplies 5 Recessed 6" Speakers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Recessed Square Speakers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 18 Red 8' Pallet Rack Load Beams 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Refridgerator (Kenmore) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Refridgerator (Whirlpool) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 7 Rolling Workstation 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Round Meeting Table 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 SB-CR99 Technics Speakers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Sectional Couch Boise Office -Unverfied Unknown
Equipment and Office Supplies Sectional Microfiber Couch (Ught Brown) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Sectional with lounge 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 359 Simon 3 Transformers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 117 Simon Batteries 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 128 Simon XT Transformers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Small Cherry Workstation 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Small Wooden "L" Desk 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Smaster Digital Amplifier 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 74 Smoke in a can 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Sony 5.1 Surround Sound Speakers 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Sony Projector 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Sony Receiver 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Square Folding Table 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies StoreSafe Pro 16 Camera DVR 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 18 Surge Protectors 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Surround Sound SLC Office -Unverfied Unknown
Equipment and Office Supplies Surround Sound Boise Office -Unverfied Unknown

Exhibit 8

Equipment and Office Supplies Surround Sound Ogden Office -Unverfied Unknown
Equipment and Office Supplies Symphonic CCTV Monitor 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Technics Receiver 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 341 Telephone Cables 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 83 Ten Keys 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 3,500 Terminal Blocks 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Tool Set Anthony Valliere-Unverfied Unknown
Equipment and Office Supplies 2 Topaz Access Control Panel (4 Reader) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies .7 U Shaped Desk (Costco) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies U Shaped Desk (Office Depot) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 3,500 USB Cables 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 22 Various Power Supplies 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Vizio 42" LCD TV 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies White Microfiber Couch 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Whiteboard Ogden Office -Unverfied Unknown
Equipment and Office Supplies 4 Whiteboard (2'x3') 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 12 Whiteboard (3'x4') 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies S Whiteboard (S'x4') 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 33 Wire Decking 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 5 Wire Roller Rack 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies 2 Wooden Desk (OfficeMax) 500 S Geneva Road, Orem, UT 84058 Unknown
Equipment and Office Supplies Xbox Ogden Office -Unverfied Unknown
Equipment and Office Supplies 2 Xbox 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops 102 Acer T ravelmate 2480 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops 5 Deilinspiron 1300 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops S Dell Latitude 131L 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops 72 Dell Latitude 0510 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops HP Pavilion dv2000 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops Sony Vaio VGN C190G 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops Sony Vaio VGN F2150E 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops Sony Vaio VGN FE890 500 S Geneva Road, Orem, UT 84058 Unknown
Laptops Toshiba Satellite (Uknown Model #) 500 S Geneva Road, Orem, UT 84058 Unknown
Monitors 37 15" LCD 500 S Geneva Road, Orem, UT 84058 Unknown
Monitors 5 17" LCD 500 S Geneva Road, Orem, UT 84058 Unknown
Monitors 8 19" LCD 500 S Geneva Road, Orem, UT 84058 Unknown
Monitors 19 CRT 500 S Geneva Road, Orem, UT 84058 Unknown
Network Cisco Catalyst 5500 500 S Geneva Road, Orem, UT 84058 Unknown
Network 2 Cisco Catalyst 5505 500 S Geneva Road, Orem, UT 84058 Unknown
Network Cisco Catalyst 5509 500 S Geneva Road, Orem, UT 84058 Unknown
Network 2 Dell PowerConnect 3324 500 S Geneva Road, Orem, UT 84058 Unknown
Network HP ProCurve Switch 4000M HP J4121 A 500 S Geneva Road, Orem, UT

Exhibit 8

Network 84058 Unknown
Network Linksys SRW2048 Gigabit Switch 500 S Geneva Road, Orem, UT 84058 Unknown
Network 2 Netgear FVX538 500 S Geneva Road, Orem, UT 84058 Unknown
Network Persona C16 Badge Maker 500 S Geneva Road,Orern,UT 84058 Unknown
Network Persona C16 Badge Maker 500 S Geneva Road, Orem, UT 84058 Unknown
Printers 24 Brother DCP 7020 500 S Geneva Road, Orem, UT 84058 Unknown
Printers 2 Brother HL 1440 500 S Geneva Road, Orem, UT 84058 Unknown
Printers Canon DR-6080 SCANNER 500 S Geneva Road, Orem, UT 84058 Unknown
Printers 7 Dell Lase~et 4-in-1 500 S Geneva Road, Orem, UT 84058 Unknown
Printers HP LaserJet 1012 500 S Geneva Road, Orem, UT 84058 Unknown
Printers HP LaserJet 2100 500 S Geneva Road, Orem, UT 84058 Unknown
Printers HP Laser Jet 4250tn 500 S Geneva Road, Orem, UT 84058 Unknown
Printers Kyocera KM 4035 500 S Geneva Road, Orem, UT 84058 Unknown
Printers Kyocera KM 4050 500 S Geneva Road, Orem, UT 84058 Unknown
Printers 19 Savin Laser 4-in-1 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 10 12 Truss 500 S Geneva Road, Orem, UT 84058 $499.00 $4,990.00
Prodigy Equipment 4 2 WAY Truss 500 S Geneva Road, Orem, UT 84058 $339.00 $1,356.00
Prodigy Equipment 4 3 WAY Truss 500 S Geneva Road, Orem, UT 84058 $389.00 $1,556.00
Prodigy Equipment 11 3xTripod Feet 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 11 3x Tripod Foot Protectors 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 4 6.5 Truss 500 S Geneva Road, Orem, UT 84058 $379.00 $1,516.00
Prodigy Equipment ADJLSC 500 S Geneva Road,Orern,UT 84058 $119.00 $119.00
Prodigy Equipment American DJ 500 S Geneva Road, Orem, UT 84058 $199.95 $199.95
Prodigy Equipment 6 American DJ 500 S Geneva Road, Orem, UT 84058 $219.95 $1,319.70
Prodigy Equipment 2 American DJ 500 S Geneva Road, Orem, UT 84058 $279.00 $558.00
Prodigy Equipment 2 American DJ 500 S Geneva Road, Orem, UT 84058 $839.00 $1,678.00
Prodigy Equipment 2 American DJ 500 S Geneva Road, Orem, UT 84058 $64.95 $129.90
Prodigy Equipment American DJ 500 S Geneva Road,Orern,UT 84058 $34.00 $34.00
Prodigy Equipment American DJ 500 S Geneva Road, Orem, UT 84058 $471.00 $471.00
Prodigy Equipment 8 BASE Truss 500 S Geneva Road, Orem, UT 84058 $70.00 $560.00
Prodigy Equipment Bheringer 500 S Geneva Road, Orem, UT 84058 $169.00 $169.00
Prodigy Equipment 2 Bheringer 500 S Geneva Road, Orem, UT 84058 $490.00 $980.00
Prodigy Equipment 12 Bheringer 500 S Geneva Road, Orem, UT 84058 $299.00 $3,588.00
Prodigy Equipment
BOGENIMG 501HDVMVB2K 501HDV
15 WITH MVB2K TRIPOD AND B 500 S Geneva Road, Orem, UT 84058 $493.00 $7,395.00
Prodigy Equipment
BRITEK HL-8054K TWIN 6002 SOFT BOX
14 WITH BARN 500 S Geneva Road, Orem, UT 84058 $399.00 $5,586.00
Prodigy Equipment Camera Mount CA2 500 S Geneva Road, Orem, UT 84058 $23.00 $23.00
Prodigy Equipment 9 Camera Plate 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 13
CANON BP-970G CANON 7200MH
LONGEST BATTERY F 500 S Geneva Road, Orem, UT 84058 $159.00 $2,067.00

Exhibit 8

Prodigy Equipment 14
CANON KA TA GL 1/GL2 KA TA CASE FOR
GL 11 GL21 SOFT 500 S Geneva Road, Orem, UT 84058 $143.00 $2,002.00
Prodigy Equipment 18
CANON XH-A1 3CCD HD CANON
CAMCORDER 500 S Geneva Road, Orem, UT 84058 $3,628.00 $65,304.00
Prodigy Equipment 5 C-Cord Hanger 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 24 CLAMP Truss 500 S Geneva Road, Orem, UT 84058 $20.00
$480.00
Prodigy Equipment Clips for Mics MIQ2-ew 500 S Geneva Road, Orem, UT 84058
$10.50 $10.50
Prodigy Equipment Eliminator 500 S Geneva Road, Orem, UT 84058 $349.00 $349.00
Prodigy Equipment 8 Eliminator 500 S Geneva Road, Orem, UT 84058 $28.00 $224.00
Prodigy Equipment 2 Eurolive 500 S Geneva Road, Orem, UT 84058 $319.99 $639.98
Prodigy Equipment 5 Extra camera mount screw 500 S Geneva Road, Orem, UT 84058
Unknown
Prodigy Equipment Line output Cable CL 1 500 S Geneva Road, Orem, UT 84058
$22.00 $22.00
Prodigy Equipment 7 Manual Sets 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 4 MEDIUM DUTY CRANK STAND 500 S Geneva Road, Orem, UT
84058 $339.95 $1,359.80
Prodigy Equipment Mesh Grille MIW2-ew 500 S Geneva Road, Orem, UT 84058 $18.00
$18.00
Prodigy Equipment 6 O-Cord Hanger 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment On-Stage Siands 500 S Geneva Road, Orem, UT 84058 $89.00
$89.00
Prodigy Equipment Receiver 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment RoadReadyCases 500 S Geneva Road, Orem, UT 84058 $329.99
$329.99
Prodigy Equipment 6 RoadReadyCases 500 S Geneva Road, Orem, UT 84058 $162.00
$972.00
Prodigy Equipment 3 RoadReadyCases 500 S Geneva Road, Orem, UT 84058 $310.00
$930.00
Prodigy Equipment 13
SENN EW112PG2 GEN 2 CAMERA 100
W/ME2 OMNI LA 500 S Geneva Road, Orem, UT 84058 $487.67 $6,339.71
Prodigy Equipment 3 SHURE 500 S Geneva Road, Orem, UT 84058 $94.95 $284.85
Prodigy Equipment Simplicity 500 S Geneva Road, Orem, UT 84058 $99.00 $99.00
Prodigy Equipment 13 Spreaders 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment Transmitter 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 12 Tripod 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 12 Tripod Bag 500 S Geneva Road, Orem, UT 84058 Unknown
Prodigy Equipment 2 VIIIO 500 S Geneva Road, Orem, UT 84058 $1,499.00 $2,998.00
Prodigy Equipment XLR unbalanced line CL 100 500 S Geneva Road, Orem, UT 84058
$47.00 $47.00
Servers and Storage 4 Dell PowerEdge 2950 500 S Geneva Road, Orem, UT 84058
Unknown
Servers and Storage 57 HP Proliant DL145 500 S Geneva Road, Orem, UT 84058
Unknown
Servers and Storage 5 HP Proliant DL380 500 S Geneva Road, Orem, UT 84058
Unknown
HP StorageWorks Modular Smart Array
Servers and Storage 2 1000 500 S Geneva Road, Orem, UT 84058 Unknown
Servers and Storage LaCie Ethernet Disk 1TB 500 S Geneva Road, Orem, UT 84058
Unknown
Servers and Storage 2 Seagate External 500GB 500 S Geneva Road, Orem, UT 84058
Unknown
UPS 4 APC UPS 1500 500 S Geneva Road, Orem, UT 84058 Unknown
UPS 6 APC UPS Smart UPS 3000 500 S Geneva Road, Orem, UT 84058 Unknown
UPS 2 APCXS 1200 500 S Geneva Road, Orem, UT 84058 Unknown

UPS APC-UPS Back-UPS ES 750 500 S Geneva Road, Orem, UT 84058 Unknown
UPS 2 Compaq-UPS 500 S Geneva Road, Orem, UT 84058 Unknown
UPS Smart ProNet UPS 500 S Geneva Road, Orem, UT 84058 Unknown

Exhibit 8

RE PROP #   8   --   Note: Market value state excludes assets listd with an unknown value

Fax Machine 60 Fax Machines 500 S Geneva Road, Orem, UT 84058 $40.15 $2,409.00
Miscellanous 4,212 Black 1's 500 S Geneva Road, Orem, UT 84058 $12.50 $52,650.00
Miscellanous 2 Golf Clubs 500 S Geneva Road, Orem, UT 84058 $279.00 $558.00
Miscellanous 2 IPods 500 S Geneva Road, Orem, UT 84058 $300.00 $600.00
Miscellanous 120 Laptop Bags 500 S Geneva Road, Orem, UT 84058 $38.00 $4,560.00
Miscellanous 15 Long Sleeves 500 S Geneva Road, Orem, UT 84058 $15.50 $232.50
Miscellanous 8 Motor Bikes 500 S Geneva Road, Orem, UT 84058 $199.00 $1,592.00
Miscellanous 100 Prodigy Shirts 500 S Geneva Road, Orem, UT 84058 $9.60 $960.00
Miscellanous 200 Super Man 1's 500 S Geneva Road, Orem, UT 84058 $9.80 $1,960.00
Miscellanous 1,008 Tech Hats 500 S Geneva Road, Orem, UT 84058 $9.60 $9,676.80
Miscellanous 860 Track Jackets 500 S Geneva Road, Orem, UT 84058 $23.20 $19,952.00
Miscellanous 30 White 1's 500 S Geneva Road, Orem, UT 84058 $12.30 $369.00
Supplies 1,234 958 Garage Door Switches 500 S Geneva Road, Orem, UT 84058 $5.38 $6,638.92
Supplies 40000 Anchor Screws 500 S Geneva Road, Orem, UT 84058 $0.09 $3,792.40
Supplies 3,600,000 Barcode Rolls 500 S Geneva Road, Orem, UT 84058 $0.04 $129,600.00
Supplies 8,000 Blue Beans 500 S Geneva Road, Orem, UT 84058 $0.02 $168.00
Supplies 574 Drop Cloths 500 S Geneva Road, Orem, UT 84058 $4.71 $2,703.54
Supplies 422 Dry Wall Clamps 500 S Geneva Road, Orem, UT 84058 $1.21 $510.62
Supplies 200 Electrical Tape 500 S Geneva Road, Orem, UT 84058 $0.74 $148.00
Supplies 19 Extension Cords 500 S Geneva Road, Orem, UT 84058 $11.21 $212.99
Supplies 1,595 Face Plates 500 S Geneva Road, Orem, UT 84058 $0.91 $1,451.45
Supplies 9 First Aid Kits 500 S Geneva Road, Orem, UT 84058 $23.53 $211.77
Supplies 26 Gang Boxes 500 S Geneva Road, Orem, UT 84058 $3.21 $83.46
Supplies 116 Glue 500 S Geneva Road, Orem, UT 84058 $4.35 $504.60
Supplies 2,220 Grey Shirts 500 S Geneva Road, Orem, UT 84058 $12.21 $27,106.20
Supplies 80,800 Handy Straps 500 S Geneva Road, Orem, UT 84058 $0.03 $2,165.44
Supplies 3,060 Light Blue Shirts 500 S Geneva Road, Orem, UT 84058 $12.21 $37,362.60
Supplies 8,172 Lighted Signs 500 S Geneva Road, Orem, UT 84058 $5.50 $44,946.00
Supplies 30,408 Masks 500 S Geneva Road, Orem, UT 84058 $0.09 $2,733.68
Supplies 1,200 Navy Blue Shirts 500 S Geneva Road, Orem, UT 84058 $12.21 $14,652.00
Supplies 325 Putty 500 S Geneva Road, Orem, UT 84058 $2.99 $971.75
Supplies 39,380 Reccessed Switches 500 S Geneva Road, Orem, UT 84058 $0.71 $27,959.80
Supplies 94,540 Roller Switches 500 S Geneva Road, Orem, UT 84058 $0.71 $67,123.40
Supplies 201 Safety Glasses 500 S Geneva Road, Orem, UT 84058 $1.28 $257.28
Supplies 18000 Screws 500 S Geneva Road, Orem, UT 84058 $0.01 $161.64
Supplies 1,051 Silicon 500 S Geneva Road, Orem, UT 84058 $1.96 $2,059.96
Supplies 572,000 Boxes of Staples 500 S Geneva Road, Orem, UT 84058 $2.06 $1,178,320.00
Supplies 574 Steel Door Switches 500 S Geneva Road, Orem, UT 84058 $1.12 $642.88
Supplies 44,030 Surface Switches 500 S Geneva Road, Orem, UT 84058 $0.65 $28,619.50
Supplies 18,900 Welcome Packet DVD 500 S Geneva Road, Orem, UT 84058 $0.33 $6,237.00
Supplies 40,465 Welcome Packets 500 S Geneva Road, Orem, UT 84058 $5.83 $235,910.95
Supplies 66,350 White Beans 500 S Geneva Road, Orem, UT 84058 $0.02 $1,293.83

Supplies 2,700 Window Stickers 500 S Geneva Road, Orem, UT 84058 $0.14 $378.00
Supplies 150 Wire Rolls 500 S Geneva Road, Orem, UT 84058 $24.95 $3,742.50
Supplies 84,750 Yard Signs 500 S Geneva Road, Orem, UT 84058 $2.20 $186,450.00
Supplies 208,000 Zip Ties 500 S Geneva Road, Orem, UT 84058 $0.02 $3,244.80
Tools 119 1/4" 1ft. Drill Bit 500 S Geneva Road, Orem, UT 84058 $3.79 $451.01
Tools 216 1/4" Mandrel Drill Bit 500 S Geneva Road, Orem, UT 84058 $3.93 $848.88
Tools 75 11/16" Drill Bit 500 S Geneva Road, Orem, UT 84058 $3.72 $279.00
Tools 19 2.1/8 Hole Saw 500 S Geneva Road, Orem, UT 84058 $1.20 $22.80
Tools 103 3/32" Drill Bit 500 S Geneva Road, Orem, UT 84058 $0.52 $53.56
Tools 315 314" Spade Drill Bit 500 S Geneva Road, Orem, UT 84058 $1.49 $469.35
Tools 266 3/8" 2ft. Drill Bit 500 S Geneva Road, Orem, UT 84058 $8.95 $2,380.70
Tools 79 3/8" Stuby Drill Bit 500 S Geneva Road, Orem, UT 84058 $2.55 $201.45
Tools 227 4inl Screw Drivers 500 S Geneva Road, Orem, UT 84058 $3.34 $758.18
Tools 135 5/8" Hole Saw Drill Bit 500 S Geneva Road, Orem, UT 84058 $3.75 $506.25
Tools 418 5/8" Spade Drill Bit 500 S Geneva Road, Orem, UT 84058 $1.35 $564.30
Tools 112 6ft Drill Bit 500 S Geneva Road, Orem, UT 84058 $14.27 $1,598.24
Tools 110 Black And Decker Drills (2006) 500 S Geneva Road, Orem, UT 84058 $82.00
$9,020.00
Tools Catfive Crimper Shae Richins Unknown
Tools Craftman Drill Shae Richins Unknown
Tools 182 D Batteries 500 S Geneva Road, Orem, UT 84058 $0.91 $165.62
Tools 375 Drywall Saws 500 S Geneva Road, Orem, UT 84058 $2.27 $851.25
Tools 232 Flash Lights 500 S Geneva Road, Orem, UT 84058 $1.95 $452.40
Tools GlassBreak Tester Shae Richins Unknown
Tools 207 Glow Rod 500 S Geneva Road, Orem, UT 84058 $7.67 $1,587.69
Tools Gorilla Ladder Shae Richins Unknown
Tools 628 Hammers 500 S Geneva Road, Orem, UT 84058 $6.27 $3,937.56
Tools 416 Ladders 500 S Geneva Road, Orem, UT 84058 $25.23 $10,495.68
Tools 670 Levels 500 S Geneva Road, Orem, UT 84058 $1.89 $1,266.30
Tools 341 Maktec Drills (2007) 500 S Geneva Road, Orem, UT 84058 $79.00
$26,939.00
Tools 411 Masonary Drill Bit 500 S Geneva Road, Orem, UT 84058 $3.49 $1,434.39
Tools 258 Needle Nose Pliers 500 S Geneva Road, Orem, UT 84058 $2.89 $745.62
Tools 725 Phone Line Chrimp Tools 500 S Geneva Road, Orem, UT 84058 $13.68
$9,918.00
Tools 212 Precision Screw Drivers 500 S Geneva Road, Orem, UT 84058 $1.75
$371.00
Tools 482 Staple Guns 500 S Geneva Road, Orem, UT 84058 $19.82 $9,553.24
Tools 672 Stud Sensors 500 S Geneva Road, Orem, UT 84058 $9.83 $6,605.76
Tools 665 Tape Measures 500 S Geneva Road, Orem, UT 84058 $5.32 $3,537.80
Tools 643 Tone and Probe Sets 500 S Geneva Road, Orem, UT 84058 $88.41
$56,847.63
Tools 155 Tool Bags 500 S Geneva Road, Orem, UT 84058 $6.12 $948.60
Tools 275 Tool Boxes 500 S Geneva Road, Orem, UT 84058 $12.27 $3,374.25
Tools ToolKit Jason Shelton (Unverified) Unknown
Tools ToolKit Jeremy Smith (Unverified) Unknown
Tools ToolKit Michael Leaver (Unverified) Unknown
Tools ToolKit Ryan Anshutz (Unverified) Unknown
Tools Tool Kit Tyler Duncan (Unverified) Unknown
Tools Tool Set Brandon Wood-Unverfied Unknown
Tools 188 Utility Knifes 500 S Geneva Road, Orem, UT 84058 $1.98 $372.24
Tools 239 Vacuums 500 S Geneva Road, Orem, UT 84058 $20.46 $4,889.94
Tools 73 Various Drills (2005) 500 S Geneva Road, Orem, UT 84058 $75.00 $5,475.00
Tools 230 Voltage Meters 500 S Geneva Road, Orem, UT 84058 $5.97 $1,373.10
Tools 148 Wet Noodles 500 S Geneva Road, Orem, UT 84058 $14.44 $2,137.12
Tools 210 Wire Strippers 500 S Geneva Road, Orem, UT 84058 $4.99 $1,047.90

Exhibit 8

RE PROP #      9   --   Exhibit G doesn't have any docs attached

Exhibit 8

RE PROP #   10  --  Security alarm accounts

Accounts Held for Sale
Monitronics  5,582 accounts  (Average MRR 40.4 FMV mulitple 35)  $7,719,686
SAI-WIP  2,340 accounts  (Average MRR 40.4 FMV mulitple 35)   $3,236128
Protection One  913 accounts  (Average MRR 32 FMV mulitple 27)   $788,832

Accounts used as Collateral
McGinn Smith  5,806 accounts  (Average MRR 40.4 FMV mulitple 27)  $6,276,750
Adj FMV $5,021,400

Non-Performing Accounts
'07 SAI chargebacks   3,164 accounts   (Average MRR 40.4 FMV mulitple 35)
$4,434,030   Adj FMV $443,403
'07 SAI accounts not billed   4,517 accounts   (Average MRR 40.4 FMV mulitple 35)
$6,330,124   Adj FMV $633,012
'06 ADT chargebacks   3,526 accounts   (Average MRR 32 FMV mulitple 35)
$3,949,120   Adj FMV  $197,456
'06 Counterforce chargebacks   817 accounts   (Average MRR 32 FMV mulitple 35)
$915,040   Adj FMV $45,752
Collections  8,020 accounts   (Average MRR 32 FMV mulitple 35)   $8,982,400
Adj FMV $449,120

RE PROP #   11  --  Settlement with Pinnacle

RE PROP #   12  --  settlement of class action with Archstone

RE PROP #   13  --  Settlement w/ LDS Church Adv # 10-2077

RE PROP #   14  --  Debtor in Possession Wells Fargo Acct # 2785 (balance as of 08/31/10 was
$250,367.39, subject to disputed security interest)

RE PROP #   15  --  Debtor in Possession Wells Fargo Acct # 7310 (balance as of 08/31/10 was
$5,235,907.86, subject to disputed security interest)

RE PROP #   16  --  Debtor in Possession Wells Fargo Acct # 5017

RE PROP #   17  --  Refund of Ch 11 Bond

RE PROP #   18  --  Settlement of Adversary #10-02082 (Sumsion & Crandall)

RE PROP #   19  --  Return of funds from Receiver in McGinn sale. (subject to disputed security interests)

RE PROP #   20  --  AVAD, LLC, adv # 10-02071

RE PROP #   21  --  Axonix Corporation, Adv # 10-02072

RE PROP #   22  --  Letterbox Pictures, Inc., Adv # 10-02073

RE PROP #   23  --  McCathren Management & Real Estate Services, Inc., Adv # 10-02074

RE PROP #   24  --  MediaRain, LLC, Adv # 10-02075

RE PROP #   25  --  Orange County Logistics, LLC, Adv # 10-02076

RE PROP #   26  --  The United States of America et al, Adv # 10-02079

RE PROP #   27  --  Measom et al, Adv # 10-02081

RE PROP #   28  --  Thurston, Sr., Adv # 10-02083

RE PROP #   29  --  Redd et al, Adv # 10-02084

RE PROP #   30  --  Counterforce USA, L.P., Adv #  10-02090

RE PROP #   31  --  Thurston, Adv # 10-02361

RE PROP #   32  --  Refund of Deposit from Storage Unit at Extra Space Storage

| RE PROP # | 33 | -- | payment of claim in a chapter 13 bankruptcy case. |
| RE PROP # | 34 | -- | refund of account credit |
| RE PROP # | 35 | -- | refund of account credit |

Exhibit 8

Initial Projected Date of Final Report (TFR): 12/31/2012          Current Projected Date of Final Report (TFR): 03/16/2017

Page: 1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | $4,679,227.21 | | $4,679,227.21 |
| 08/20/12 | 1001 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-15746 (Quickbooks Server) invoice # 1239-15746 (Quickbooks Server) | 2990-000 | | $179.75 | $4,679,047.46 |
| 08/23/12 | 1002 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82104-CR (August 2012) & invoice # C82052-CR (July 2012) (email server) invoice # C82104-CR (August 2012) & invoice # C82052-CR (July 2012) (email server) | 2990-000 | | $510.00 | $4,678,537.46 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $1,730.63 | $4,676,806.83 |
| 09/25/12 | 1003 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-16061 (Quickbooks Server) invoice # 1239-16061 (Quickbooks Server) | 2990-000 | | $179.75 | $4,676,627.08 |
| 09/25/12 | 1004 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82202-CR (email server) invoice # C82202-CR (email server) | 2990-000 | | $255.00 | $4,676,372.08 |
| 09/27/12 | 1005 | BARBARA M. SMITH ACCOUNTING, INC. Attn: Barbara M. SmithPO Box 957Centerville, UT 84014 | order approving Third Interim Application of Trustee's Accountant for Allowance of Compensation as an Administrative Expense signed 09/26/12 order approving Third Interim Application of Trustee's Accountant for Allowance of Compensation as an Administrative Expense signed 09/26/12 | 3410-000 | | $3,947.00 | $4,672,425.08 |
| 10/16/12 | 1006 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82238-CR (email server) invoice # C82238-CR (email server) | 2990-000 | | $255.00 | $4,672,170.08 |

Page Subtotals: $4,679,227.21   $7,057.13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,883.78 | $4,669,286.30 |
| 10/22/12 | 1007 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-16382 (Quickbooks Server) invoice # 1239-16382 (Quickbooks Server) | 2990-000 | | $179.75 | $4,669,106.55 |
| 11/06/12 | 1008 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82238-CR (email server) invoice # C82238-CR (email server) | 2990-000 | | $255.00 | $4,668,851.55 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,975.62 | $4,665,875.93 |
| 11/19/12 | 1009 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-16708 (Quickbooks Server) invoice # 1239-16708 (Quickbooks Server) | 2990-000 | | $179.75 | $4,665,696.18 |
| 11/20/12 | 35 | PLANS, ALTIUS HEALTH | non estate health care refund | 1280-000 | $134.03 | | $4,665,830.21 |
| 11/20/12 | 35 | ALTIUS HEALTH PLANS INC. | non estate health insurance refund | 1280-000 | $115.66 | | $4,665,945.87 |
| 11/28/12 | 1010 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | unit # 636 for the period of 12/12 through 05/13 unit # 636 for the period of 12/12 through 05/13 | 2410-000 | | $949.00 | $4,664,996.87 |
| 12/06/12 | 1011 | AFTAB A HUSSEIN 12634 Bloomfield Avenue # 41 Norwalk, CA  90650 | reimbursement of insurance premiums | 2990-000 | | $249.69 | $4,664,747.18 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,876.64 | $4,661,870.54 |
| 12/12/12 | 1012 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82323-CR & C82324-CR (email server) invoice # C82323-CR & C82324-CR (email server) | 2990-000 | | $510.00 | $4,661,360.54 |
| 12/26/12 | 1013 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-17030 (Quickbooks Server) invoice # 1239-17030 (Quickbooks Server) | 2990-000 | | $179.75 | $4,661,180.79 |
| | | | Page Subtotals: | | $249.69 | $11,238.98 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,970.03 | $4,658,210.76 |
| 01/17/13 | 1014 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-17343 (Quickbooks Server) invoice # 1239-17343 (Quickbooks Server) | 2990-000 | | $179.75 | $4,658,031.01 |
| 02/01/13 | 1015 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82413-CR (email server) invoice # C82413-CR (email server) | 2990-000 | | $255.00 | $4,657,776.01 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $4,654,856.49 |
| 02/20/13 | 1029 | Reverses Check # 1029 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($837.35) | $4,655,693.84 |
| 02/20/13 | 1047 | Reverses Check # 1047 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($597.44) | $4,656,291.28 |
| 02/20/13 | 1098 | Reverses Check # 1098 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | ($840.15) | $4,657,131.43 |
| 02/20/13 | 1016 | TAYLOR CROWTHER 2216 Hobbs DrSouth Jordan, UT 84095 | Claim 000015, Payment 100.00000% | 5300-000 | | $3,925.00 | $4,653,206.43 |
| 02/20/13 | 1017 | FRASER, CANDICE Y 1753 N 450 WProvo, UT 84604 | Claim 000023, Payment 100.00000% | 5300-000 | | $667.45 | $4,652,538.98 |
| 02/20/13 | 1018 | CHI CHI ZHANG 7942 Pocket Rd Apt 26Sacramento, CA 95831 | Claim 000025, Payment 100.00000% | 5200-000 | | $5,000.00 | $4,647,538.98 |
| 02/20/13 | 1019 | MEYER, SCOTT C 933 E 50 N Lindon, UT 84042 | Claim 000029, Payment 100.00000% | 5300-000 | | $852.08 | $4,646,686.90 |
| 02/20/13 | 1020 | VALERIE HARMON PO Box 526Gunnison, UT 84634 | Claim 000051, Payment 100.00000% | 5300-000 | | $2,413.76 | $4,644,273.14 |
| 02/20/13 | 1021 | WELCH, SEAN M 245 N 550 E Lindon, UT 84042 | Claim 000053, Payment 100.00000% | 5300-000 | | $1,516.94 | $4,642,756.20 |

Page Subtotals:                    $0.00        $18,424.59

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
159 of 266

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | Bank Name: First National Bank - Vinita | |
| | | Account Number/CD#: XXXXXX1066 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1022 | BRETT A. STODDART<br><br>833 Eastwood Drive<br>Price, UT 84501-2009 | Claim 000054, Payment 100.00000% | 5300-000 | | $2,154.23 | $4,640,601.97 |
| 02/20/13 | 1023 | ANSHUTZ, SHAWN W<br><br>4417 Bluff Creek Dr.<br>Modesto CA 95355 | Claim 000055, Payment 100.00000% | 5300-000 | | $5,134.25 | $4,635,467.72 |
| 02/20/13 | 1024 | RYAN ANSHUTZ<br><br>4417 Bluff Creek Dr<br>Modesto, CA 95355 | Claim 000056, Payment 100.00000% | 5300-000 | | $1,867.00 | $4,633,600.72 |
| 02/20/13 | 1025 | KAYLEE J. DEWEY<br>640 S 1200 W # 1Orem, UT 84058 | Claim 000059, Payment 100.00000% | 5300-000 | | $1,960.35 | $4,631,640.37 |
| 02/20/13 | 1026 | ANNA GREEN<br><br>4023 Magnolia Street<br>Texarkana, TX 75503 | Claim 000061, Payment 100.00000% order amending claim to $2,960.00 priority claim signed 11/07/12 | 5200-000 | | $2,960.00 | $4,628,680.37 |
| 02/20/13 | 1027 | HENRIE, KOLBY<br>13028 Bessels BlvdLouisville, KY 40272-1227 | Claim 000062, Payment 100.00000% Order amending claim to $3,275.50 priority claim signed 11/08/12 | 5200-000 | | $3,275.50 | $4,625,404.87 |
| 02/20/13 | 1028 | PETERSON, JJ<br>4873 N. Shady View LaneLehi, UT 84043-5701 | Claim 000064A, Payment 100.00000% (64-1) Unknown which type       Order amending claim to $19,855.25, of which $10,950.00 is entitled to priority signed 11/08/12 | 5300-000 | | $10,950.00 | $4,614,454.87 |
| 02/20/13 | 1029 | MAUGHAN, EMILY C<br>451 E 800 SOrem, UT 84097 | Claim 000070, Payment 100.00000% | 5300-000 | | $837.35 | $4,613,617.52 |
| 02/20/13 | 1030 | SORENSEN, REGINA A<br><br>280 S. Evergreen Rd Unit 1387<br>Temple AZ 85281-5093 | Claim 000071A, Payment 100.00000% | 5300-000 | | $719.25 | $4,612,898.27 |
| 02/20/13 | 1031 | THOMAS, LISA M<br><br>4850 Natomes Blvd #1326<br>Sacramento, CA 95835 | Claim 000074, Payment 100.00000% | 5300-000 | | $4,739.30 | $4,608,158.97 |
| | | | Page Subtotals: | | $0.00 | $34,597.23 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1032 | MICHAEL D. TESTER<br><br>6847 East 700 North<br>Decatur IN 46733 | Claim 000077, Payment 100.00000% | 5300-000 | | $850.00 | $4,607,308.97 |
| 02/20/13 | 1033 | CHETTRI, RAJ B<br>5 Wellhaven Circle, #1116 Owing Mills, MD 21117-5619 | Claim 000080, Payment 100.00000% Order amending claim to $1,750.00 priority claim signed 11/07/12 | 5300-000 | | $1,633.62 | $4,605,675.35 |
| 02/20/13 | 1034 | DANIEL DOBSON<br>483 Belmont Pl Unit 265 Provo, UT 84606 | Claim 000082A, Payment 100.00000% | 5300-000 | | $10,950.00 | $4,594,725.35 |
| 02/20/13 | 1035 | MEASOM, ANDREA P<br><br>733 E 60 N<br>Orem, UT 84097 | Claim 000099, Payment 100.00000% | 5300-000 | | $1,201.40 | $4,593,523.95 |
| 02/20/13 | 1036 | LLOYD, TYLER V<br><br>480 N 750 E<br>Lindon, UT 84042 | Claim 000102, Payment 100.00000% | 5300-000 | | $858.45 | $4,592,665.50 |
| 02/20/13 | 1037 | HENDERSON, NICHOLAS F<br><br>236 S Woodland Drive<br>Orem, UT 84097 | Claim 000105, Payment 100.00000% | 5300-000 | | $816.81 | $4,591,848.69 |
| 02/20/13 | 1038 | MATTHEW DANA<br><br>Po Box 246<br>Thayne, WY 83127 | Claim 000117, Payment 100.00000% | 5300-000 | | $973.29 | $4,590,875.40 |
| 02/20/13 | 1039 | POOLE, MARK E<br><br>854 E 1080 N<br>Orem, UT 84097 | Claim 000119, Payment 100.00000% | 5300-000 | | $336.06 | $4,590,539.34 |
| 02/20/13 | 1040 | GREG WEPPLER<br><br>21116 N 74th Ln<br>Glendale, AZ 85308 | Claim 000125, Payment 100.00000% Order allowing priority claim in the amount of $2,311.00 signed 11/08/12 | 5200-000 | | $2,311.00 | $4,588,228.34 |
| 02/20/13 | 1041 | GUTHRIE, VAUGHN<br>2059 E. Brown Rd, Unit 2 Mesa, AZ 85213-5242 | Claim 000126, Payment 100.00000% Order amending claim to $2,142.00 priority claim signed 11/08/12 | 5300-000 | | $2,142.00 | $4,586,086.34 |

Page Subtotals: $0.00  $22,072.63

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1042 | CHRISTINA R MLAKER<br><br>2920 North 400 East<br>Lehi UT 84043 | Claim 000131, Payment 100.00000% | 5300-000 | | $1,456.26 | $4,584,630.08 |
| 02/20/13 | 1043 | DARREN LUM<br><br>4146 Mann Way<br>West Valley, UT 84120 | Claim 000132, Payment 100.00000% | 5300-000 | | $4,000.00 | $4,580,630.08 |
| 02/20/13 | 1044 | COOPER JACKSON<br>801 N Wilcox StRockdale, TX 76567 | Claim 000135, Payment 100.00000% | 5300-000 | | $1,100.00 | $4,579,530.08 |
| 02/20/13 | 1045 | STERLING ALAN PEARCE<br><br>4814 E Elmwood St<br>Mesa, AZ 85205-5324 | Claim 000136, Payment 100.00000% | 5300-000 | | $600.00 | $4,578,930.08 |
| 02/20/13 | 1046 | LARSEN, MARK E<br><br>3164 Navajo Lane<br>Provo, UT 84604 | Claim 000137, Payment 100.00000% | 5300-000 | | $1,410.54 | $4,577,519.54 |
| 02/20/13 | 1047 | JEPPSON, BRANDON D<br>1270 S. Sandhill Apt 115Orem, UT 84058 | Claim 000143, Payment 100.00000% | 5300-000 | | $597.44 | $4,576,922.10 |
| 02/20/13 | 1048 | JEPPSON, JENNIFER D<br><br>357 S 900 W<br>Orem, UT 84058 | Claim 000144, Payment 100.00000% | 5300-000 | | $597.44 | $4,576,324.66 |
| 02/20/13 | 1049 | BOREN, JENNY M<br>1088 N RidgewaySpanish Fork, UT 84660 | Claim 000146, Payment 100.00000% | 5300-000 | | $1,551.05 | $4,574,773.61 |
| 02/20/13 | 1050 | BUONFORTE, HENRY N III(HANK)<br><br>414 N 2380 W<br>Provo, UT 84601 | Claim 000150, Payment 100.00000% Order amending claim to $2,830.36 priority claim signed 11/07/12 | 5300-000 | | $2,642.14 | $4,572,131.47 |
| 02/20/13 | 1051 | PRICE, JASON R<br><br>5990 S Jordan Canal Road<br>Taylorsville, UT 84118 | Claim 000153, Payment 100.00000% | 5300-000 | | $929.77 | $4,571,201.70 |
| 02/20/13 | 1052 | NICK BECKSTEAD<br><br>1192 N. 700 W.<br>West Bountiful, UT 84087 | Claim 000154, Payment 100.00000% | 5300-000 | | $675.00 | $4,570,526.70 |

| | | | Page Subtotals: | | $0.00 | $15,559.64 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1053 | JARED RATJEN 1890 County Road 206Alvarado, TX 76009 | Claim 000162, Payment 100.00000% | 5300-000 | | $4,550.00 | $4,565,976.70 |
| 02/20/13 | 1054 | RANDY WOOD 2127 S 2200 E Salt Lake City, UT 84109 | Claim 000163, Payment 100.00000% | 5300-000 | | $7,365.00 | $4,558,611.70 |
| 02/20/13 | 1055 | WEBB, MICHAEL 420 Irish DriveFort Collins CO 80521 | Claim 000166A, Payment 100.00000% Order amending claim to $2,242.50 of which $1,842.50 is entitled to priority signed 11/08/12 | 5300-000 | | $1,719.97 | $4,556,891.73 |
| 02/20/13 | 1056 | LIZABETH JOHNSON 1385 E 1370 NProvo, UT 84606 | Claim 000173, Payment 100.00000% | 5300-000 | | $1,680.30 | $4,555,211.43 |
| 02/20/13 | 1057 | ZACK FISHER 6360 E Regina St Mesa, AZ 85215 | Claim 000174, Payment 100.00000% | 5300-000 | | $600.00 | $4,554,611.43 |
| 02/20/13 | 1058 | BRETTON WALL 435 Wymount Terrace Provo, UT 84604 | Claim 000182, Payment 100.00000% | 5300-000 | | $1,500.00 | $4,553,111.43 |
| 02/20/13 | 1059 | THOMPSON, LESLIE G 5387 Autumn Creek DrRiverton, UT 84096 | Claim 000189, Payment 100.00000% | 5300-000 | | $1,885.67 | $4,551,225.76 |
| 02/20/13 | 1060 | HALL, JOHN I 192 N 200 W Pleasant Grove, UT 84062 | Claim 000196, Payment 100.00000% | 5300-000 | | $3,554.48 | $4,547,671.28 |
| 02/20/13 | 1061 | CODY JONES 3413 Brookshire Drive Plano, TX 75075 | Claim 000209, Payment 100.00000% Order amending claim to $2,559.00 priority claim signed 11/08/12 | 5300-000 | | $2,559.00 | $4,545,112.28 |
| 02/20/13 | 1062 | RYAN NEWCOMER 3122 North Eagle Way Lehi UT 84043 | Claim 000219, Payment 100.00000% | 5300-000 | | $6,000.00 | $4,539,112.28 |

UST Form 101-7-TDR (10/1/2010) *(Page: 162)*

Page Subtotals: $0.00   $31,414.42

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
163 of 266

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1063 | CHRISTOPHER COWHICK<br><br>3913 Se 31st St<br>Topeka, KS 66605 | Claim 000222, Payment 100.00000% | 5300-000 | | $9,500.00 | $4,529,612.28 |
| 02/20/13 | 1064 | LUIS LEDRONDEGVEVARA AGUIRRE<br><br>808 West Lampasa St.<br>Ernis TX 75119 | Claim 000223, Payment 100.00000% | 5300-000 | | $600.00 | $4,529,012.28 |
| 02/20/13 | 1065 | ERIC WATSON<br>1625 Shenandoah CircleTaylorsville, UT 8412 | Claim 000224A, Payment 100.00000% Order amending claim to $824.29 signed 11/08/12 | 5300-000 | | $769.48 | $4,528,242.80 |
| 02/20/13 | 1066 | VAN KOMEN, ROGER A<br><br>569 East 1500 South<br>Orem, UT 84097 | Claim 000225, Payment 100.00000% | 5300-000 | | $2,057.43 | $4,526,185.37 |
| 02/20/13 | 1067 | DUNN, DAN<br>7780 Westside Drive # 306San Diego, CA 92108 | Claim 000227A, Payment 100.00000% Order amending claim to $24,604.49 of which $10,950.00 in entitled to priority signed 11/07/12 | 5300-000 | | $10,950.00 | $4,515,235.37 |
| 02/20/13 | 1068 | GREGG ADAMS<br><br>85 West 1400 South<br>Orem, UT 84058-7429 | Claim 000232, Payment 100.00000% | 5300-000 | | $10,720.97 | $4,504,514.40 |
| 02/20/13 | 1069 | MIGUEL A. BUENO<br><br>13311 Barnesworth<br>Houston TX 77049 | Claim 000240, Payment 100.00000% (240-1) Value $139500.00          Order amending claim to $2,904.23 priority claim signed 11/0/12 | 5300-000 | | $2,904.23 | $4,501,610.17 |
| 02/20/13 | 1070 | THOMPSON, TORI<br><br>423 N 750 E<br>Orem, UT 84097 | Claim 000241, Payment 100.00000% | 5300-000 | | $560.10 | $4,501,050.07 |
| 02/20/13 | 1071 | BRETT LEE<br>115 N 200 WSantaquin, UT 84655 | Claim 000243, Payment 100.00000% | 5300-000 | | $1,960.35 | $4,499,089.72 |

Page Subtotals: $0.00   $40,022.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1072 | MAX BAYER<br><br>4711 Avenue H<br>Austin, TX 78751 | Claim 000244A, Payment 100.00000% Order amending claim to $490.00 priority claim signed 11/07/12 | 5300-000 | | $490.00 | $4,498,599.72 |
| 02/20/13 | 1073 | SONICO, CASSANDRA R<br><br>2467 N. Peterson Court<br>Louisville, KY 40206-2368 | Claim 000255, Payment 100.00000% | 5300-000 | | $754.74 | $4,497,844.98 |
| 02/20/13 | 1074 | KEVIN W. PARKER<br><br>3617 Asaro Place<br>Plano TX 75025 | Claim 000256, Payment 100.00000% | 5300-000 | | $3,336.69 | $4,494,508.29 |
| 02/20/13 | 1075 | ADAM C. DAY<br>9 Poinciana Dr.Pittsford NY 14534 | Claim 000260, Payment 100.00000% Order amending claim to $2,056.00 priority claim signed 11/07/12 | 5300-000 | | $2,056.00 | $4,492,452.29 |
| 02/20/13 | 1076 | ERIC BULLOCK<br>20419 Newkentucky VillageHockley, TX 77447 | Claim 000262, Payment 100.00000% Order amending claim to $31.26 priority claim signed 11/07/12 | 5200-000 | | $31.26 | $4,492,421.03 |
| 02/20/13 | 1077 | DJ KIMBALL<br>13221 164th Street Ct EPuyallup, WA 98374 | Claim 000264, Payment 100.00000% | 5300-000 | | $600.00 | $4,491,821.03 |
| 02/20/13 | 1078 | GRANT LYON<br><br>700 Northwood Rd<br>Ft Worth TX 76107 | Claim 000266, Payment 100.00000% Order amending claim to $106.70 priority claim signed 11/08/12 | 5300-000 | | $106.70 | $4,491,714.33 |
| 02/20/13 | 1079 | GARRET STEMBRIDGE<br><br>856 South 1350 East<br>Provo UT 84606 | Claim 000271, Payment 100.00000% | 5300-000 | | $1,050.19 | $4,490,664.14 |
| 02/20/13 | 1080 | KRISTAL PATTERSON<br><br>795 East 800 North<br>Pleasant Grove UT 84062 | Claim 000272, Payment 100.00000% | 5300-000 | | $840.15 | $4,489,823.99 |
| 02/20/13 | 1081 | CAROLINA ZAMBRANO<br><br>1831 West Garden Drive<br>Pleasant Grove UT 84062 | Claim 000273A, Payment 100.00000% | 5300-000 | | $840.15 | $4,488,983.84 |

Page Subtotals:                          $0.00        $10,105.88

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
165 of 266

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1082 | EMILY S. BYBEE<br><br>3442 West Willow Trail Loop<br>Lehi, UT 84043 | Claim 000274, Payment 100.00000% | 5300-000 | | $570.96 | $4,488,412.88 |
| 02/20/13 | 1083 | ADAM CUTCHEN<br>110 Lake Joy RoadPerry, GA 31069 | Claim 000275, Payment 100.00000% | 5300-000 | | $600.00 | $4,487,812.88 |
| 02/20/13 | 1084 | SONDRA MEEKS<br>1152 W. 450 S.Spanish Fork, UT 84660 | Claim 000277, Payment 100.00000% | 5300-000 | | $2,165.72 | $4,485,647.16 |
| 02/20/13 | 1085 | CHARLES LEIGHTON DUNNING<br>1291 South 2000 EastSpanish Fork, UT 84660 | Claim 000279, Payment 100.00000% | 5300-000 | | $1,344.24 | $4,484,302.92 |
| 02/20/13 | 1086 | NICHOLAS ROTHACHER<br><br>7431 South 2700 East<br>Salt Lake City, UT 84121 | Claim 000282A, Payment 100.00000% Order allowing $10,950.00 priority claim and $188.92 unsecured claim signed 11/15/12 | 5300-000 | | $10,950.00 | $4,473,352.92 |
| 02/20/13 | 1087 | DAVID GARCIA<br>500 Nelson CourtCollege Station, TX 77840 | Claim 000291, Payment 100.00000% Order Amending claim to $220.00 priority claim signed 11/07/12 | 5300-000 | | $220.00 | $4,473,132.92 |
| 02/20/13 | 1088 | ANDREW FAUGHT<br><br>1934 Davison Ave.<br>Richland, WA 99354-2365 | Claim 000292, Payment 100.00000% | 5300-000 | | $2,699.00 | $4,470,433.92 |
| 02/20/13 | 1089 | ORTIZGRIS, FABIAN<br>545 N 800 EOrem, UT 84097 | Claim 000294, Payment 100.00000% | 5300-000 | | $560.10 | $4,469,873.82 |
| 02/20/13 | 1090 | WESTON, TRACY C<br><br>3808 Mineshaft Lane<br>Shingle Springs, CA 95682-8749 | Claim 000296, Payment 100.00000% | 5300-000 | | $1,282.63 | $4,468,591.19 |
| 02/20/13 | 1091 | RICKY RODRIGUEZ<br>19 E 8th StSan Angelo, TX 76903 | Claim 000297B, Payment 100.00000% | 5300-000 | | $10,950.00 | $4,457,641.19 |
| 02/20/13 | 1092 | WESLEY MEEKS<br><br>1775 canyon rd<br>Springville, UT 84663-9521 | Claim 000299, Payment 100.00000% claim # 278 duplicated by claim # 299, allow claim # 299 | 5300-000 | | $875.16 | $4,456,766.03 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 165)* | | Page Subtotals: | | $0.00 | $32,217.81 |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1093 | JAY WILGUS<br><br>and Wilgus Security Corporation<br>121 Worden Ave.<br>Ann Arbor, MI 48103 | Claim 000300A, Payment 100.00000% (300-2) Original Creditor - Jay   Wilgus personally and/or Wilgus Security Corporation | 5300-000 | | $11,725.00 | $4,445,041.03 |
| 02/20/13 | 1094 | MEAGAN TORGERSON<br>1120 S 1350 W Apt C 202Orem, UT 84058 | Claim 000302, Payment 100.00000% | 5300-000 | | $672.12 | $4,444,368.91 |
| 02/20/13 | 1095 | DANIEL JANG<br><br>1257 Cedar Height Drive<br>Logan, UT 84341 | Claim 000314, Payment 100.00000% | 5300-000 | | $2,500.00 | $4,441,868.91 |
| 02/20/13 | 1096 | STEVEN OLSON<br><br>1580 Noal Dr<br>Salt Lake City, UT 84124 | Claim 000323, Payment 100.00000% | 5300-000 | | $600.00 | $4,441,268.91 |
| 02/20/13 | 1097 | RICH, MIKAYLA S<br><br>322 W 1650 N<br>Pleasant Grove, UT 84062 | Claim 000326, Payment 100.00000% | 5300-000 | | $634.78 | $4,440,634.13 |
| 02/20/13 | 1098 | EDITH L PERNIA<br>1025 W 500 S Apt 1Provo, UT 84601 | Claim 000331, Payment 100.00000% | 5300-000 | | $840.15 | $4,439,793.98 |
| 02/20/13 | 1099 | REBEKAH FITZGERALD<br>601 Amesbury LaneAustin, TX 78752 | Claim 000334A, Payment 100.00000% | 5300-000 | | $10,950.00 | $4,428,843.98 |
| 02/20/13 | 1100 | MICHAEL MARTIN<br><br>1029 S. Cedar Drive<br>Apache Jct, AZ 85120-8442 | Claim 000345A, Payment 100.00000% claim # 69 amended by claim # 345, allow claim # 345 | 5200-000 | | $4,759.84 | $4,424,084.14 |
| 02/20/13 | 1101 | LYNDON N BASKIN<br><br>2294 Pendrell Ln<br>Cordova TN 38016 | Claim 000368, Payment 100.00000% | 5300-000 | | $1,639.11 | $4,422,445.03 |
| 02/20/13 | 1102 | WARREN RING<br><br>5015 S 113th St<br>Seattle, WA 98178 | Claim 000377, Payment 100.00000% | 5300-000 | | $3,200.00 | $4,419,245.03 |

UST Form 101-7-TDR (10/1/2010) *(Page: 166)*

Page Subtotals:                    $0.00        $37,521.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1103 | JOSH STUART<br><br>8303 Valiant Dr<br>Salt Lake City, UT 84121 | Claim 000380A, Payment 100.00000% (380-1) Compensation for        Order amending claim to $4,060.21 priority claim signed 11/08/12 | 5300-000 | | $4,060.21 | $4,415,184.82 |
| 02/20/13 | 1104 | BUTCHY MARKETING INC.<br>277 W. 5600 S.Ogden, UT 84405 | Claim 000388A, Payment 100.00000% (388-1) Please see claim        Order amending claim to $11,418.38 of which $10,950.00 is entitled to priority signed 11/07/12 | 5300-000 | | $10,950.00 | $4,404,234.82 |
| 02/20/13 | 1105 | JOHN C. CATES DOLLARD<br><br>338 Strawberry Place<br>Saratoga Springs, UT 84045 | Claim 000401, Payment 100.00000% | 5300-000 | | $3,262.58 | $4,400,972.24 |
| 02/20/13 | 1106 | ISAAC HUNSAKER<br><br>987 Berkshire Dr<br>N. Salt Lake, UT 84054 | Claim 000416, Payment 100.00000% Order amending claim to $9,052.99 priority claim signed 11/08/12 | 5300-000 | | $9,052.99 | $4,391,919.25 |
| 02/20/13 | 1107 | TRAVIS SANFORD<br><br>8625 Green Way<br>Sandy UT 84094 | Claim 000417, Payment 100.00000% | 5300-000 | | $1,791.88 | $4,390,127.37 |
| 02/20/13 | 1108 | DANIEL CRAIG<br><br>20186 Freeland<br>Detroit, MI 48235 | Claim 000422, Payment 100.00000% | 5300-000 | | $2,800.50 | $4,387,326.87 |
| 02/20/13 | 1109 | BURTON, MICHAEL JOSEPH<br>7571 Lexi LoopEagle Mountain, UT 84005 | Claim 000425A, Payment 100.00000% Order Amending claim to $3,475.59 of which $3,154.45 is entitled to priority signed 11/07/12 | 5300-000 | | $2,944.68 | $4,384,382.19 |
| 02/20/13 | 1110 | CARLOS GARCIA<br><br>4841 S 4420 W<br>Salt Lake City, UT 84118 | Claim 000429, Payment 100.00000% claim # 169 amended by claim # 429, allow claim # 429 | 5300-000 | | $1,033.44 | $4,383,348.75 |

UST Form 101-7-TDR (10/1/2010) *(Page: 167)*

Page Subtotals:                    $0.00          $35,896.28

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1111 | O'BRYANT, CORY J<br><br>666 E 1530 S<br>Lehi, UT 84043 | Claim 000430A, Payment 100.00000% claim # 98 amended by claim # 430, allow claim # 430 | 5300-000 | | $10,221.82 | $4,373,126.93 |
| 02/20/13 | 1112 | JENNIFER MILLER<br><br>362 East 800 North, #5<br>Orem, UT 84057 | Claim 000431, Payment 100.00000% | 5300-000 | | $2,823.84 | $4,370,303.09 |
| 02/20/13 | 1113 | DANNY HOLMGREN<br><br>347 Brigham Road<br>Stansbury Park, UT 84074 | Claim 000433, Payment 100.00000% | 5200-000 | | $400.00 | $4,369,903.09 |
| 02/20/13 | 1114 | JEROD JUSTICE<br><br>7433 Ranch Rd<br>Athens, TX 75751 | Claim 000437, Payment 100.00000% | 5300-000 | | $7,944.67 | $4,361,958.42 |
| 02/20/13 | 1115 | CINDY B SULLIVAN<br><br>9966 South 2240 East<br>Sandy, UT 84092 | Claim 000438, Payment 100.00000% | 5300-000 | | $5,111.59 | $4,356,846.83 |
| 02/20/13 | 1116 | CHRISTOPHER D. CLEMENT<br><br>3167 Highland Park Pl<br>Memphis, TN 38111 | Claim 000445, Payment 100.00000% | 5300-000 | | $2,240.40 | $4,354,606.43 |
| 02/20/13 | 1117 | JOSIAH BOND<br><br>244 W 5350 S<br>Ogden, UT 84405 | Claim 000453A, Payment 100.00000% claim # 247 amended by claim # 453, allow claim # 453 | 5300-000 | | $10,950.00 | $4,343,656.43 |
| 02/20/13 | 1118 | COSNYKA, JENNIFER F<br><br>5853 Willow Wood Lane<br>South Ogden, UT 84403 | Claim 000454, Payment 100.00000% claim # 158 amended by claim # 454, allow claim # 454 | 5300-000 | | $1,762.98 | $4,341,893.45 |
| 02/20/13 | 1119 | CHRISTOPHER BIGGS<br><br>240 North 200 East<br>Hyde Park UT 84318 | Claim 000456, Payment 100.00000% claim # 195 amended by claim # 456, allow claim # 456 | 5300-000 | | $7,066.50 | $4,334,826.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 168)*

Page Subtotals:                    $0.00        $48,521.80

Case 08-20418 Doc 1465 Filed 02/02/18 Entered 02/02/18 14:23:43 Desc Page 169 of 266

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1120 | WILLIAM RYAN EREKSON<br><br>87 East 3930 South<br>Washington, UT 84780 | Claim 000457, Payment 100.00000% claim #160 amended by claim # 457, allow claim # 457 | 5300-000 | | $8,440.00 | $4,326,386.95 |
| 02/20/13 | 1121 | ELLSWORTH, LUKE E<br><br>1761 Gold River Drive<br>Orem, UT 84057 | Claim 000458, Payment 100.00000% (458-1) wages and       claim# 32 amended by claim # 458, allow claim # 458 | 5300-000 | | $4,308.57 | $4,322,078.38 |
| 02/20/13 | 1122 | NATALIE VISSER MCCARTNEY<br><br>P O Box 2911<br>Mckinleyville, CA 95519 | Claim 000459, Payment 100.00000% claim # 459 amends claim # 36 and claim # 386, allow claim # 459 | 5300-000 | | $2,930.00 | $4,319,148.38 |
| 02/20/13 | 1123 | ANDREW SIMEONA<br><br>2163 East 10000 South<br>Sandy, UT 84092 | Claim 000460, Payment 100.00000% claim # 301 amended by claim # 460, allow claim # 460 | 5300-000 | | $2,485.00 | $4,316,663.38 |
| 02/20/13 | 1124 | SCOTT BOYCE<br><br>2522 S. 3rd St Plz<br>Omaha, NE 68108 | Claim 000461, Payment 100.00000% claim # 112 amended by claim # 461, allow claim # 461 | 5300-000 | | $1,820.00 | $4,314,843.38 |
| 02/20/13 | 1125 | PEREZ, DEREK N<br><br>1909 Lake Omega # C<br>El Paso, TX 79936 | Claim 000462, Payment 100.00000% claim #361 amended by claim # 462, allow claim # 462 | 5300-000 | | $1,571.18 | $4,313,272.20 |
| 02/20/13 | 1126 | MATT OGLE<br><br>8823 Noland Rd<br>Lenexa, KS 66215 | Claim 000463, Payment 100.00000% claim # 72 amended by claim # 463, allow claim # 463 | 5300-000 | | $5,191.00 | $4,308,081.20 |
| 02/20/13 | 1127 | WESTERN, JOSEPH F<br><br>4765 N. Sunset View<br>Lehi, UT 84043-5720 | Claim 000465, Payment 100.00000% claim # 199 amended by claim # 465, allow claim # 465 | 5300-000 | | $2,960.28 | $4,305,120.92 |
| 02/20/13 | 1128 | KEVIN WOODWORTH<br><br>503 N Rees Ave<br>Spanish Fork, UT 84660 | Claim 000466A, Payment 100.00000% claim # 257 amended by claim # 466, allow claim # 466 | 5300-000 | | $10,950.00 | $4,294,170.92 |

Page Subtotals: $0.00 $40,656.03

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1129 | BRENNAN WALPOLE<br><br>1351 South 2990 East<br>Spanish Fork, UT 84660 | Claim 000467A, Payment 100.00000% claim # 83 amended by claim # 467, allow claim # 467 | 5300-000 | | $10,950.00 | $4,283,220.92 |
| 02/20/13 | 1130 | CHAS CARTER<br><br>368 North 1300 West<br>Pleasant Grove, UT 84062 | Claim 000468, Payment 100.00000% claim # 24 amended by claim #468, allow claim # 468 | 5300-000 | | $1,353.30 | $4,281,867.62 |
| 02/20/13 | 1131 | JONES, RICH T<br><br>2671 N. Garden Dr.<br>Lehi, UT 84043 | Claim 000469, Payment 100.00000% claim # 89 amended by clam # 469, allow claim # 469 | 5300-000 | | $970.11 | $4,280,897.51 |
| 02/20/13 | 1132 | RYAN CHRISTENSEN<br><br>2000 Homeview Court<br>Las Vegas, NV 89117 | Claim 000470A, Payment 100.00000% claim # 19 amended by claim # 470, allow claim # 470 | 5300-000 | | $10,950.00 | $4,269,947.51 |
| 02/20/13 | 1133 | CARRIE CHRISTENSEN<br><br>2000 Homeview Ct.<br>Las Vegas, NV 89117 | Claim 000471A, Payment 100.00000% claim #20 amended by claim # 471, allow claim # 471 | 5300-000 | | $10,950.00 | $4,258,997.51 |
| 02/20/13 | 1134 | ANTHONY DEFELICE<br>6704 Contento St.Ft. Worth, TX 76133 | Claim 000472A, Payment 100.00000% claim # 472 amends claim # 379, allow claim# 472 | 5300-000 | | $10,950.00 | $4,248,047.51 |
| 02/20/13 | 1135 | TERREL PEARSON<br><br>Po Box 1023<br>Monticello, UT 84535 | Claim 000473, Payment 100.00000% claim # 324 amended by claim # 473, allow claim # 473 | 5300-000 | | $327.48 | $4,247,720.03 |
| 02/20/13 | 1136 | ROBERT A. HENSON<br><br>2400 Elden Ave #7<br>Costa Mesa, Ca. 92627 | Claim 000474, Payment 100.00000% claim # 474 amends claim # 295 and claim # 446, allow claim # 474 | 5300-000 | | $3,781.00 | $4,243,939.03 |
| 02/20/13 | 1137 | JACOB SIMS<br><br>4875 S. Kiwana Dr<br>South Ogden, UT 84403 | Claim 000475, Payment 100.00000% claim # 475 amends claim # 178, allow claim # 475 | 5300-000 | | $7,802.85 | $4,236,136.18 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 170)* | | Page Subtotals: | | $0.00 | $58,034.74 |

Case 08-20418  Doc 1465  Filed 02/02/18  Entered 02/02/18 14:23:43  Desc  Page
171 of 266

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                    Trustee Name: Elizabeth Rose Loveridge, Trustee    Exhibit 9
Case Name: Firstline Security, Inc.                  Bank Name: First National Bank - Vinita
                                                     Account Number/CD#: XXXXXX1066
                                                     Checking - Non Interest
Taxpayer ID No: XX-XXX4212                           Blanket Bond (per case limit):
For Period Ending: 02/01/2018                        Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1138 | STANLEY LUM<br><br>4146 Mann Way<br>West Valley UT 84120-3275 | Claim 000476, Payment 100.00000% claim # 145 amended by claim# 476, allow claim # 476 | 5300-000 | | $6,487.18 | $4,229,649.00 |
| 02/20/13 | 1139 | PAIGE CRAGGETT<br><br>1206 S. Robinhood St.<br>Spokane, WA 99206 | Claim 000477, Payment 100.00000% claim # 419 amended by claim # 477, allow claim # 477 | 5300-000 | | $3,863.00 | $4,225,786.00 |
| 02/20/13 | 1140 | BEN WARD<br><br>24 Paseo Del Rey<br>San Clemente, CA 92673 | Claim 000479A, Payment 100.00000% claim # 90 amended by claim # 479, allow claim # 479 | 5300-000 | | $10,950.00 | $4,214,836.00 |
| 02/20/13 | 1141 | BENJAMIN TOMAS CASTRO<br><br>2703 Meadowview Dr<br>Arlington, TX 76016 | Claim 000480, Payment 100.00000% claim # 200 amended by claim # 480, allow claim # 480 | 5300-000 | | $1,866.00 | $4,212,970.00 |
| 02/20/13 | 1142 | ALLAN VAN DE VRUGT<br><br>1250 NE 236th Ave<br>Wood Village, OR 97060 | Claim 000482, Payment 100.00000% claim# 155 amended by claim# 482, allow claim # 482 | 5300-000 | | $620.00 | $4,212,350.00 |
| 02/20/13 | 1143 | MS. CHANCE BARRETT<br><br>3621 Wedgworth Rd. S.<br>Fort Worth, TX 76133 | Claim 000483A, Payment 100.00000% claim# 213 amended by claim # 483, allow claim # 483 | 5300-000 | | $10,950.00 | $4,201,400.00 |
| 02/20/13 | 1144 | TYLER STORY<br><br>330 No Valley Dr.<br>Salina UT 84654 | Claim 000484A, Payment 100.00000% claim # 330 amended by claim # 484, allow claim # 484 | 5300-000 | | $10,950.00 | $4,190,450.00 |
| 02/20/13 | 1145 | ERIKA MCCARTNEY<br><br>3262 Sweetwater Drive<br>San Leandro, CA 94578 | Claim 000485, Payment 100.00000% claim # 79 and claim # 378 amended by claim # 485, allow claim # 485 | 5300-000 | | $1,780.00 | $4,188,670.00 |
| 02/20/13 | 1146 | ADRIAN SHAHBAZIAN<br><br>10557 Cliff Lake Street<br>Las Vegas, NV 89179-1414 | Claim 000486, Payment 100.00000% claim # 35 amended by claim # 486, allow claim # 486 | 5300-000 | | $481.99 | $4,188,188.01 |

Page Subtotals:                                $0.00        $47,948.17

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
172 of 266

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1147 | KEVIN TUTTLE<br><br>47 Bridgeport<br>Dana Point, CA 92629 | Claim 000488, Payment 100.00000% claim # 370 amended by claim # 488, allow claim # 488 | 5300-000 | | $445.00 | $4,187,743.01 |
| 02/20/13 | 1148 | ROCK INC(DAN ROCK)<br><br>5381 Knoll Crest St<br>Murray, UT 84107 | Claim 000489, Payment 100.00000% claim # 100 amended by claim # 489, allow claim # 489 | 5300-000 | | $6,456.04 | $4,181,286.97 |
| 02/20/13 | 1149 | TYLER SCHLATTER<br><br>8920 Town and Country Blvd Apt B<br>Ellicott City, MD 21043 | Claim 000490, Payment 100.00000% claim # 94 amended by claim# 490, allow claim# 490 | 5300-000 | | $355.00 | $4,180,931.97 |
| 02/20/13 | 1150 | TAYLOR PROUDFIT<br><br>5228 W Bent Tree Dr<br>Phoenix, AZ 85083-7362 | Claim 000491A, Payment 100.00000% claim # 281 amended by claim # 491, allow claim # 491 | 5300-000 | | $10,950.00 | $4,169,981.97 |
| 02/20/13 | 1151 | DERICK B ROGERS<br><br>1176 South 520 West<br>Payson, UT 84651 | Claim 000492, Payment 100.00000% (492-1) wages and          claim # 492 amends claim #434, allow claim #492 | 5300-000 | | $1,340.19 | $4,168,641.78 |
| 02/20/13 | 1152 | MAX KIM-BROWN<br><br>2405 Voorhees Ave, #B<br>Redondo Beach, CA 90278 | Claim 000493, Payment 100.00000% claim #134 amended by claim # 493, allow claim # 493 | 5300-000 | | $5,496.00 | $4,163,145.78 |
| 02/20/13 | 1153 | MITCHELL MIESNER<br><br>2006 N. Belmont Dr.<br>Saratoga Springs UT 84045 | Claim 000494A, Payment 100.00000% claim # 168 amended by claim # 494, allow claim # 494 | 5300-000 | | $10,950.00 | $4,152,195.78 |
| 02/20/13 | 1154 | JOSHUA TICE<br><br>1292 Norton Road<br>Lawrenceburg, TN 38464 | Claim 000495, Payment 100.00000% (495-1) wages and          claim # 128 amended by claim # 495, allow claim # 495 | 5300-000 | | $500.00 | $4,151,695.78 |
| 02/20/13 | 1155 | MICHAEL PROUDFIT<br><br>6864 W. Peak View Rd.<br>Peoria, AZ 85383 | Claim 000496A, Payment 100.00000% claim # 385 amended by claim # 496, allow claim # 496 | 5300-000 | | $9,692.31 | $4,142,003.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 172)*

Page Subtotals: $0.00   $46,184.54

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1156 | VIKTOR CORRALES<br><br>2010 Winrock Blvd., #857<br>Houston, TX 77057 | Claim 000497, Payment 100.00000% (497-1) wages and          claim # 122 amended by claim # 497, allow claim # 497 | 5300-000 | | $2,900.00 | $4,139,103.47 |
| 02/20/13 | 1157 | BRIAN HESS<br><br>16105 North 4400 West<br>Garland, UT 84312 | Claim 000498, Payment 100.00000% claim # 63 and claim # 426 amended by claim # 498, allow claim # 498 | 5300-000 | | $700.00 | $4,138,403.47 |
| 02/20/13 | 1158 | JOHN LOWRANCE<br><br>609 E Dora Cir<br>Mesa, AZ 85203 | Claim 000499, Payment 100.00000% claim # 403 amended by claim # 499, allow claim # 499 | 5300-000 | | $1,000.00 | $4,137,403.47 |
| 02/20/13 | 1159 | SIULOLOVAO NAVARES<br><br>1921 Grays Dr<br>Lehi UT 84043 | Claim 000500, Payment 100.00000% claim # 447 amended by claim # 500, allow claim # 500 | 5300-000 | | $1,512.27 | $4,135,891.20 |
| 02/20/13 | 1160 | NICHOLAS DIBBLE<br><br>10303 S. Weeping Willow Lane<br>Sandy, UT 84070-4245 | Claim 000501, Payment 100.00000% claim # 501 amends claim # 133 and claim # 374, allow claim # 501 | 5300-000 | | $7,860.00 | $4,128,031.20 |
| 02/20/13 | 1161 | BRANDON J. WOOD<br><br>865 North 500 West, #7<br>Provo, UT 84604 | Claim 000502, Payment 100.00000% claim # 502 amends claim # 188 and claim # 390, allow claim # 502 | 5300-000 | | $2,595.59 | $4,125,435.61 |
| 02/20/13 | 1162 | LARSON, DOROTHY M<br><br>259 E Nue Vue Cir<br>Orem, UT 84057 | Claim 000503, Payment 100.00000% claim # 97 and claim # 439 amended by claim # 503, allow claim # 503 | 5300-000 | | $2,715.95 | $4,122,719.66 |
| 02/20/13 | 1163 | WESLEY D. KELLER<br><br>420 South 1000 East<br>Orem UT 84097 | Claim 000504, Payment 100.00000% claim # 450 amended by claim # 504, allow claim # 504 | 5300-000 | | $280.05 | $4,122,439.61 |
| 02/20/13 | 1164 | HILL, LASHANDA M<br><br>1245 S Slate Canyon Dr<br>Provo, UT 84606 | Claim 000505, Payment 100.00000% claim # 448 amended by claim # 505, allow claim # 505 | 5300-000 | | $2,158.72 | $4,120,280.89 |

Page Subtotals:                    $0.00        $21,722.58

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1165 | JULIA WOOTEN<br><br>380 N. 1020 E., #321<br>Provo, UT 84606 | Claim 000506, Payment 100.00000% claim # 87 amended by claim # 506, allow claim # 506 | 5300-000 | | $360.00 | $4,119,920.89 |
| 02/20/13 | 1166 | DUNIA POZO<br><br>344 South 50 West<br>Orem UT 84058 | Claim 000507, Payment 100.00000% claim # 332 amended by claim # 507, allow claim # 507 | 5300-000 | | $1,459.40 | $4,118,461.49 |
| 02/20/13 | 1167 | BRANDON ROCKWOOD<br><br>221 White River Dr<br>Sandy, UT 84070 | Claim 000508, Payment 100.00000% claim # 203 amended by claim # 508, allow claim # 508 | 5300-000 | | $3,659.47 | $4,114,802.02 |
| 02/20/13 | 1168 | JUSTIN PENNER<br><br>26 Discovery Ridge Lane Sw<br>Calgary, Ab 12345 | Claim 000509, Payment 100.00000% claim # 114 and claim # 235 amended by claim # 509, allow claim # 509 | 5300-000 | | $2,487.43 | $4,112,314.59 |
| 02/20/13 | 1169 | JAMES BARCLAY<br><br>18 Weniel Dr.<br>Freelton, Ontario LOR 1KO | Claim 000510, Payment 100.00000% claim # 341 amended by claim # 510, allow claim # 510 | 5300-000 | | $5,500.00 | $4,106,814.59 |
| 02/20/13 | 1170 | NICK PARKER (ROCKDOG, INC.)<br><br>2367 Stonehaven Loop<br>Lehi, UT 84043 | Claim 000511A, Payment 100.00000% claim # 26 amended by claim # 511, allow claim # 511 | 5300-000 | | $10,221.82 | $4,096,592.77 |
| 02/20/13 | 1171 | JACOB MAYER<br><br>Jake Mayer<br>2947 Indianola Ave.<br>Columbus, OH 43202 | Claim 000512, Payment 100.00000% claim # 239 amended by claim # 512, allow claim # 512 | 5300-000 | | $1,005.00 | $4,095,587.77 |
| 02/20/13 | 1172 | JOHN HARRIS<br><br>4652 N. 78th Dr.<br>Phoenix, AZ 85033 | Claim 000513A, Payment 100.00000% claim # 286 amended by claim # 513, allow claim # 513 | 5300-000 | | $10,950.00 | $4,084,637.77 |
| 02/20/13 | 1173 | DANE MCCARTNEY<br><br>2860 W. Shady Hollow Ln<br>Lehi, UT 84043 | Claim 000514A, Payment 100.00000% claim # 33 and claim # 376 amended by claim # 514, allow claim # 514 | 5300-000 | | $10,950.00 | $4,073,687.77 |

Page Subtotals: $0.00 $46,593.12

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                                                Trustee Name: Elizabeth Rose Loveridge, Trustee        Exhibit 9

Case Name: Firstline Security, Inc.                                              Bank Name: First National Bank - Vinita

                                                                                 Account Number/CD#: XXXXXX1066

                                                                                 Checking - Non Interest

Taxpayer ID No: XX-XXX4212                                                       Blanket Bond (per case limit):

For Period Ending: 02/01/2018                                                    Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/13 | 1174 | SHAWN SANT 7532 Russi PlaceMidvale, UT 84047 | Claim 000515, Payment 100.00000% claim # 289 amended by claim # 515, allow claim # 515 | 5300-000 | | $2,825.00 | $4,070,862.77 |
| 02/20/13 | 1175 | JOEL DE LA ROSA 325 TRANQUILITY MOUNTAIN BUDA, TX 78610 | Claim 000518B, Payment 100.00000% (518-1) wages and       claim # 443 amended by claim # 518, allow claim # 518 | 5300-000 | | $10,950.00 | $4,059,912.77 |
| 02/20/13 | | INTERNAL REVENUE SERVICE PO Box 105083Atlanta, GA 30348-5083 | Medicare Employer Match | 5800-000 | | $1,994.65 | $4,057,918.12 |
| 02/20/13 | | INTERNAL REVENUE SERVICE | Medicare | 5300-000 | | $1,994.65 | $4,055,923.47 |
| 02/20/13 | | INTERNAL REVENUE SERVICE | Social Security | 5300-000 | | $7,153.20 | $4,048,770.27 |
| 02/20/13 | | INTERNAL REVENUE SERVICE PO Box 105083Atlanta, GA 30348-5083 | Social Security Employer Match | 5800-000 | | $7,153.20 | $4,041,617.07 |
| 02/25/13 | 1176 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-17664 (Quickbooks Server) invoice # 1239-17664 (Quickbooks Server) | 2990-000 | | $179.75 | $4,041,437.32 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,636.99 | $4,038,800.33 |
| 03/12/13 | 1177 | Reverses Check # 1177 | Claim 000331, Payment 100.00000% re-issue with current address | 5300-000 | | ($840.15) | $4,039,640.48 |
| 03/12/13 | 1177 | EDITH L PERNIA 1025 W 500 S Apt 1Provo, UT 84601 | Claim 000331, Payment 100.00000% | 5300-000 | | $840.15 | $4,038,800.33 |
| 03/12/13 | 1178 | JEPPSON, BRANDON D 357 S. 900 W.Orem, UT 84058 | Claim 000143, Payment 100.00000% | 5300-000 | | $597.44 | $4,038,202.89 |
| 03/12/13 | 1179 | MAUGHAN, EMILY C 3851 W. Cobble Ridge Dr 2305West Jordan, UT 84084 | Claim 000070, Payment 100.00000% | 5300-000 | | $837.35 | $4,037,365.54 |
| 03/12/13 | 1180 | EDITH L PERNIA 1694 W. 680 N.Pleasant Grove, UT 84062 | Claim 000331, Payment 100.00000% | 5300-000 | | $840.15 | $4,036,525.39 |

Page Subtotals:                    $0.00        $37,162.38

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
176 of 266

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418
Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/13 | 1181 | HUSSEIN, AFTAB 12634 Bloomfield Avenue Apt # 41Norwalk, CA 90650 | Administrative expenses incurred for the period of 05/11/12 through 11/15/12 pursuant to the Order Signed by the Court on 10/08/10 & 02/09/11 Administrative expenses incurred for the period of 05/11/12 through 11/15/12 pursuant to the Order Signed by the Court on 10/08/10 & 02/09/11 | 2990-000 | | $6,000.00 | $4,030,525.39 |
| 03/18/13 | 1182 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-17664 (Quickbooks Server) invoice # 1239-17664 (Quickbooks Server) | 2990-000 | | $154.07 | $4,030,371.32 |
| 03/19/13 | 1183 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82521-CR & C82481-CR (email server) invoice # C82521-CR & C82481-CR (email server) | 2990-000 | | $510.00 | $4,029,861.32 |
| 03/22/13 | 1099 | Reverses Check # 1099 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5200-000 | | ($10,950.00) | $4,040,811.32 |
| 03/27/13 | 1184 | REBEKAH FITZGERALD 2324 Klattenhoff DriveAustin, TX 78728 | Claim 000334A, Payment 100.00000% | 5300-000 | | $10,950.00 | $4,029,861.32 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $4,026,941.80 |
| 04/18/13 | 1185 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-18359 (Quickbooks Server) invoice # 1239-18359 (Quickbooks Server) | 2990-000 | | $179.75 | $4,026,762.05 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | Bank Service Fee | 2600-000 | | $2,825.34 | $4,023,936.71 |
| 05/10/13 | | Reverses Adjustment OUT on 05/10/13 | social security reversed, needs to be entered under check function as wire, not as an adjustment | 5300-000 | | ($1,375.58) | $4,025,312.29 |
| 05/10/13 | | INTERNAL REVENUE SERVICE PO Box 105083Atlanta, GA 30348-5083 | social security | 5300-000 | | $1,375.58 | $4,023,936.71 |

Page Subtotals: $0.00 $12,588.68

Case 08-20418  Doc 1465  Filed 02/02/18  Entered 02/02/18 14:23:43  Desc  Page
177 of 266

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/13 | | INTERNAL REVENUE SERVICE PO Box 105083Atlanta, GA 30348-5083 | social security social security additional social security owed from employee wage payouts, sent to IRS via ACH wire on 05/08/13, posted 05/09/13 | 5300-000 | | $1,375.58 | $4,022,561.13 |
| 05/10/13 | | INTERNAL REVENUE SERVICE PO Box 105083Atlanta, GA 30348-5083 | social security employer match social security employer match additional employer matching social security owed from employee wage payouts, sent to IRS via ACH wire on 05/08/13, posted 05/09/13 | 5800-000 | | $1,375.58 | $4,021,185.55 |
| 05/14/13 | 1186 | STORAGE, EXTRA SPACE 9741 S 700 ESandy, UT 84070 | unit # 636 for the period of 06/13 through 11/13, acct # 3775865 unit # 636 for the period of 06/13 through 11/13, acct # 3775865 | 2410-000 | | $1,026.00 | $4,020,159.55 |
| 05/20/13 | 1187 | Reverses Check # 1187 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-000 | | ($179.75) | $4,020,339.30 |
| 05/20/13 | 1187 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-18708 (Quickbooks Server) invoice # 1239-18708 (Quickbooks Server) | 2990-000 | | $179.75 | $4,020,159.55 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $4,017,240.03 |
| 06/12/13 | 1188 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-18708 (Quickbooks Server) (replacement check for check #1187 issued on 05/20/13) invoice # 1239-18708 (Quickbooks Server) (replacement check for check #1187 issued on 05/20/13) | 2990-000 | | $179.75 | $4,017,060.28 |
| 06/18/13 | 1189 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-19043 (Quickbooks Server) invoice # 1239-19043 (Quickbooks Server) | 2990-000 | | $179.75 | $4,016,880.53 |

UST Form 101-7-TDR (10/1/2010) *(Page: 177)*

Page Subtotals:  $0.00  $7,056.18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,825.34 | $4,014,055.19 |
| 07/09/13 | 1190 | TREASURY, UNITED STATES Ogden, UT 84201-0039 | unpaid taxes for the period ending on March 31, 2013 for employer ID #68-0494212 for form 941 unpaid taxes for the period ending on March 31, 2013 for employer ID #68-0494212 for form 941 | 5800-000 | | $140.23 | $4,013,914.96 |
| 07/31/13 | 1191 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-19380 (Quickbooks Server) invoice # 1239-19380 (Quickbooks Server) | 2990-000 | | $179.75 | $4,013,735.21 |
| 08/05/13 | 1192 | HYDE, NOEL S. 5926 Fashion Pointe Dr # 200South Ogden, UT 84403 | payment of fees on First and Final Application by Former Special Counsel for Debtor for Compensation filed by Noel Hyde, order approving said motion signed 10/27/11 payment of fees on First and Final Application by Former Special Counsel for Debtor for Compensation filed by Noel Hyde, order approving said motion signed 10/27/11 | 3701-000 | | $2,190.00 | $4,011,545.21 |
| 08/05/13 | 1193 | HYDE, NOEL S. 5926 Fashion Pointe Dr # 200South Ogden, UT 84403 | payment of expenses on First and Final Application by Former Special Counsel for Debtor for Compensation filed by Noel Hyde, order approving said motion signed 10/27/11 payment of expenses on First and Final Application by Former Special Counsel for Debtor for Compensation filed by Noel Hyde, order approving said motion signed 10/27/11 | 3702-000 | | $9.97 | $4,011,535.24 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $4,008,615.72 |

UST Form 101-7-TDR (10/1/2010) (*Page: 178*)

Page Subtotals:          $0.00          $8,264.81

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/13 | 1194 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-19729 (Quickbooks Server) invoice # 1239-19729 (Quickbooks Server) | 2990-000 | | $179.75 | $4,008,435.97 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $4,005,516.45 |
| 09/18/13 | 1195 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-20063 (Quickbooks Server) invoice # 1239-20063 (Quickbooks Server) | 2990-000 | | $179.75 | $4,005,336.70 |
| 09/19/13 | 1196 | PRINCE, YEATES & GELDZAHLER 15 West South Temple, Ste 1700Salt Lake City, UT 84101 | Order Approving interim attorney's fees signed 09/18/13 Order Approving interim attorney's fees signed 09/18/13 | 3210-000 | | $195,453.50 | $3,809,883.20 |
| 09/19/13 | 1197 | PRINCE, YEATES & GELDZAHLER 15 West South Temple, Ste 1700Salt Lake City, UT 84101 | Order approving iterim attorney's expenses signed 09/18/13 Order approving iterim attorney's expenses signed 09/18/13 | 3220-000 | | $4,200.49 | $3,805,682.71 |
| 09/30/13 | 1017 | Reverses Check # 1017 | Claim 000023, Payment 100.00000% | 5300-000 | | ($667.45) | $3,806,350.16 |
| 09/30/13 | 1018 | Reverses Check # 1018 | Claim 000025, Payment 100.00000% | 5200-000 | | ($5,000.00) | $3,811,350.16 |
| 09/30/13 | 1025 | Reverses Check # 1025 | Claim 000059, Payment 100.00000% | 5300-000 | | ($1,960.35) | $3,813,310.51 |
| 09/30/13 | 1026 | Reverses Check # 1026 | Claim 000061, Payment 100.00000% | 5200-000 | | ($2,960.00) | $3,816,270.51 |
| 09/30/13 | 1027 | Reverses Check # 1027 | Claim 000062, Payment 100.00000% | 5200-000 | | ($3,275.50) | $3,819,546.01 |
| 09/30/13 | 1031 | Reverses Check # 1031 | Claim 000074, Payment 100.00000% | 5300-000 | | ($4,739.30) | $3,824,285.31 |
| 09/30/13 | 1040 | Reverses Check # 1040 | Claim 000125, Payment 100.00000% | 5200-000 | | ($2,311.00) | $3,826,596.31 |
| 09/30/13 | 1076 | Reverses Check # 1076 | Claim 000262, Payment 100.00000% | 5200-000 | | ($31.26) | $3,826,627.57 |

Page Subtotals:                                                  $0.00        $181,988.15

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
180 of 266

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | 1089 | Reverses Check # 1089 | Claim 000294, Payment 100.00000% | 5300-000 | | ($560.10) | $3,827,187.67 |
| 09/30/13 | 1100 | Reverses Check # 1100 | Claim 000345A, Payment 100.00000% | 5200-000 | | ($4,759.84) | $3,831,947.51 |
| 09/30/13 | 1113 | Reverses Check # 1113 | Claim 000433, Payment 100.00000% | 5200-000 | | ($400.00) | $3,832,347.51 |
| 09/30/13 | 1131 | Reverses Check # 1131 | Claim 000469, Payment 100.00000% | 5300-000 | | ($970.11) | $3,833,317.62 |
| 09/30/13 | 1198 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #23 of Candice Fraser stale check, deposit unclaimed funds to court for claim #23 of Candice Fraser | 5300-000 | | $667.45 | $3,832,650.17 |
| 09/30/13 | 1199 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #25 of Chi Chi Zhang stale check, deposit unclaimed funds to court for claim #25 of Chi Chi Zhang | 5300-000 | | $5,000.00 | $3,827,650.17 |
| 09/30/13 | 1200 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #59 of Kalee J. Dewey stale check, deposit unclaimed funds to court for claim #59 of Kalee J. Dewey | 5300-000 | | $1,960.35 | $3,825,689.82 |
| 09/30/13 | 1201 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #61 of Anna Green stale check, deposit unclaimed funds to court for claim #61 of Anna Green | 5300-000 | | $2,960.00 | $3,822,729.82 |
| 09/30/13 | 1202 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #62 of Kolby Henry stale check, deposit unclaimed funds to court for claim #62 of Kolby Henry | 5300-000 | | $3,275.50 | $3,819,454.32 |

UST Form 101-7-TDR (10/1/2010) *(Page: 180)*

Page Subtotals:                                    $0.00          $7,173.25

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | 1203 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | Claim 000074, Payment 100.000000% stale check, deposit unclaimed funds to court for claim #74 of Lisa Thomas stale check, deposit unclaimed funds to court for claim #74 of Lisa Thomas | 5300-000 | | $4,739.30 | $3,814,715.02 |
| 09/30/13 | 1204 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #125 of Greg Weppler stale check, deposit unclaimed funds to court for claim #125 of Greg Weppler | 5300-000 | | $2,311.00 | $3,812,404.02 |
| 09/30/13 | 1205 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #262 of Eric Bullock stale check, deposit unclaimed funds to court for claim #262 of Eric Bullock | 5300-000 | | $31.26 | $3,812,372.76 |
| 09/30/13 | 1206 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #294 of Fabian Ortiz stale check, deposit unclaimed funds to court for claim #294 of Fabian Ortiz | 5300-000 | | $560.10 | $3,811,812.66 |
| 09/30/13 | 1207 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #345A of Michael Martin stale check, deposit unclaimed funds to court for claim #345A of Michael Martin | 5300-000 | | $4,759.84 | $3,807,052.82 |
| 09/30/13 | 1208 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #433 of Danny Holmgren stale check, deposit unclaimed funds to court for claim #433 of Danny Holmgren | 5300-000 | | $400.00 | $3,806,652.82 |

Page Subtotals: $0.00   $12,801.50

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page 182 of 266

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | 1209 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, #301Salt Lake City, Utah 84101 | stale check, deposit unclaimed funds to court for claim #469 of Rich T. Jones stale check, deposit unclaimed funds to court for claim #469 of Rich T. Jones | 5300-000 | | $970.11 | $3,805,682.71 |
| 10/17/13 | 1210 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-20382 (Quickbooks Server) invoice # 1239-20382 (Quickbooks Server) | 2990-000 | | $179.75 | $3,805,502.96 |
| 10/31/13 | | FIRST NATIONAL BANK OF VINITA (October banking fee) | BANK SERVICE FEE October banking fee posted 10/07/13.  Per EPIQ, bank entered code incorrectly so it did not appear in software. | 2600-000 | | $2,825.34 | $3,802,677.62 |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,799,758.10 |
| 11/18/13 | 1211 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-20713 (Quickbooks Server) invoice # 1239-20713 (Quickbooks Server) | 2990-000 | | $179.75 | $3,799,578.35 |
| 12/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,825.34 | $3,796,753.01 |
| 12/20/13 | 1212 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-21048 (Quickbooks Server) invoice # 1239-21048 (Quickbooks Server) | 2990-000 | | $179.75 | $3,796,573.26 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,793,653.74 |
| 01/21/14 | 1213 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-21377 (Quickbooks Server) invoice # 1239-21377 (Quickbooks Server) | 2990-000 | | $179.75 | $3,793,473.99 |
| 02/04/14 | 1214 | STORAGE, EXTRASPACE 9741 S. 700 E.Sandy, UT 84070 | payment for storage fees on unit #636 for the period of 12/07/13 through 08/07/14 payment for storage fees on unit #636 for the period of 12/07/13 through 08/07/14 | 2410-000 | | $1,481.00 | $3,791,992.99 |

Page Subtotals: $0.00   $14,659.83

UST Form 101-7-TDR (10/1/2010) *(Page: 182)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,789,073.47 |
| 02/12/14 | 1215 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C82636, C82687, C82745, C82796, C82846, C82893, C82944, C83009, C83071, C83130 (email server May 15, 2013 through February 15, 2014) invoice # C82636, C82687, C82745, C82796, C82846, C82893, C82944, C83009, C83071, C83130 (email server May 15, 2013 through February 15, 2014) | 2990-000 | | $2,550.00 | $3,786,523.47 |
| 02/18/14 | 1216 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-21707 (Quickbooks Server) invoice # 1239-21707 (Quickbooks Server) | 2990-000 | | $179.75 | $3,786,343.72 |
| 03/10/14 | | BANK OF VINITA | Bank Fee | 2600-000 | | $2,636.99 | $3,783,706.73 |
| 03/10/14 | 1217 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83181-CR (email server) invoice # C83181-CR (email server) | 2990-000 | | $255.00 | $3,783,451.73 |
| 03/17/14 | 1218 | C7 DATA CENTERS 14944 Pony Express DriveBluffdale, UT 84065 | invoice # 1239-22048 (Quickbooks Server) invoice # 1239-22048 (Quickbooks Server) | 2990-000 | | $179.75 | $3,783,271.98 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,780,352.46 |
| 04/21/14 | 1219 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-22381 invoice # 1239-22381 (Quickbooks Server) | 2990-000 | | $179.75 | $3,780,172.71 |
| 04/23/14 | 1220 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83228-CR(email server) invoice # C83228-CR(email server) | 2990-000 | | $255.00 | $3,779,917.71 |

UST Form 101-7-TDR (10/1/2010) *(Page: 183)*

Page Subtotals: $0.00  $12,075.28

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
194 of 266

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | | FIRST NATIONAL BANK OF VINITA | Bank Service Fee | 2600-000 | | $2,825.34 | $3,777,092.37 |
| 05/13/14 | 1221 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83294 (email server) invoice # C83294 (email server) | 2990-000 | | $255.00 | $3,776,837.37 |
| 05/19/14 | 1222 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-22768 (Quickbooks Server) invoice # 1239-22768 (Quickbooks Server) | 2990-000 | | $179.75 | $3,776,657.62 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,773,738.10 |
| 06/17/14 | 1223 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-23142 (Quickbooks Server) invoice # 1239-23142 (Quickbooks Server) | 2990-000 | | $179.75 | $3,773,558.35 |
| 07/01/14 | 1224 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83369-CR (email server) invoice # C83369-CR (email server) | 2990-000 | | $255.00 | $3,773,303.35 |
| 07/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,825.34 | $3,770,478.01 |
| 07/15/14 | 1225 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83418-CR (email server) invoice # C83418-CR (email server) | 2990-000 | | $255.00 | $3,770,223.01 |
| 07/21/14 | 1226 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-23596 (Quickbooks Server) invoice # 1239-23596 (Quickbooks Server) | 2990-000 | | $179.75 | $3,770,043.26 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,767,123.74 |
| 08/13/14 | 1227 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | payment for storage unit # 636 for the period of August 6, 2014 through February 6, 2015 payment for storage unit # 636 for the period of August 6, 2014 through February 6, 2015 | 2410-000 | | $1,037.00 | $3,766,086.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 184)*

Page Subtotals: $0.00   $13,830.97

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/18/14 | 1228 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-24181 (Quickbooks Server) invoice # 1239-24181 (Quickbooks Server) | 2990-000 | | $179.75 | $3,765,906.99 |
| 08/27/14 | 1229 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83471-CR (email server) invoice # C83471-CR (email server) | 2990-000 | | $255.00 | $3,765,651.99 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,762,732.47 |
| 09/16/14 | 1230 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-24707 (Quickbooks Server) invoice # 1239-24707 (Quickbooks Server) | 2990-000 | | $179.75 | $3,762,552.72 |
| 09/16/14 | 1231 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83522-CR (email server) invoice # C83522-CR (email server) | 2990-000 | | $255.00 | $3,762,297.72 |
| 10/16/14 | 1232 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # C83567-CR (email server) invoice # C83567-CR (email server) | 2990-000 | | $255.00 | $3,762,042.72 |
| 10/23/14 | 1233 | Reverses Check # 1233 | | 2990-000 | | ($22.00) | $3,762,064.72 |
| 10/23/14 | 1233 | UNITED STATES BANKRUPTCY COURT 350 South Main St # 301Salt Lake City, UT 84101 | abstract of judgment and copy (Thurston) abstract of judgment and copy (Thurston) | 2990-000 | | $22.00 | $3,762,042.72 |
| 10/27/14 | 1234 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-25203 (Quickbooks Server) invoice # 1239-25203 (Quickbooks Server) | 2990-000 | | $179.75 | $3,761,862.97 |
| 10/27/14 | 1235 | THIRD DISTRICT COURT 450 S. State StPO Box 1860Salt Lake City, UT 84114-1860 | docket abstract of judgment in 3rd District Court (Thurston) docket abstract of judgment in 3rd District Court (Thurston) | 2990-000 | | $50.00 | $3,761,812.97 |

Page Subtotals: $0.00 $4,273.77

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/14 | 1236 | SALT LAKE COUNTY RECORDER'S OFFICE 2001 S. State Street # N1600Salt Lake City, UT 84190 | recording fee - judgment information statements (Thurston) recording fee - judgment information statements (Thurston) | 2990-000 | | $14.00 | $3,761,798.97 |
| 10/27/14 | 1237 | UNITED STATES BANKRUPTCY COURT 350 South Main St # 301Salt Lake City, UT 84101 | abstract of judgment and copy (Thurston) abstract of judgment and copy (Thurston) | 2700-000 | | $22.00 | $3,761,776.97 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,758,857.45 |
| 11/11/14 | 1238 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # 7930 (email server) invoice # 7930 (email server) | 2990-000 | | $255.00 | $3,758,602.45 |
| 11/18/14 | 1239 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-25693 (Quickbooks Server) invoice # 1239-25693 (Quickbooks Server) | 2990-000 | | $179.75 | $3,758,422.70 |
| 11/25/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE October 2014 bank service fees did not automatically populate, manually entered from bank statement upon review.  Statement indicates fees posted 10/07/14 | 2600-000 | | $2,825.34 | $3,755,597.36 |
| 12/09/14 | 1240 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-7982 (email server) invoice # SN-7982 (email server) | 2990-000 | | $255.00 | $3,755,342.36 |
| 12/17/14 | 1241 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-26196 (Quickbooks Server) invoice # 1239-26196 (Quickbooks Server) | 2990-000 | | $179.75 | $3,755,162.61 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,752,243.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 186)*

Page Subtotals: $0.00 $9,569.88

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/15 | 1242 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8032 (email server) invoice # SN-8032 (email server) | 2990-000 | | $255.00 | $3,751,988.09 |
| 01/21/15 | 1243 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-26702 (Quickbooks Server) invoice # 1239-26702 (Quickbooks Server) | 2990-000 | | $179.75 | $3,751,808.34 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,748,888.82 |
| 02/11/15 | 1244 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8085 (email server) invoice # SN-8085 (email server) | 2990-000 | | $255.00 | $3,748,633.82 |
| 02/17/15 | 1245 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-27207 (Quickbooks Server) invoice # 1239-27207 (Quickbooks Server) | 2990-000 | | $179.75 | $3,748,454.07 |
| 02/17/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE bank fees debited 12/05/14 which did not populate in software.  Manually entered. | 2600-000 | | $2,825.34 | $3,745,628.73 |
| 02/26/15 | 1246 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | payment for storage unit # 636 for the period of 02/05/15 through 08/07/15 payment for storage unit # 636 for the period of 02/05/15 through 08/07/15 | 2410-000 | | $1,125.00 | $3,744,503.73 |
| 03/09/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,636.99 | $3,741,866.74 |
| 03/11/15 | 1247 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8142 (email server) invoice # SN-8142 (email server) | 2990-000 | | $255.00 | $3,741,611.74 |
| 03/17/15 | 1248 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-27702 (Quickbooks Server) invoice # 1239-27702 (Quickbooks Server) | 2990-000 | | $179.75 | $3,741,431.99 |

Page Subtotals:                    $0.00          $10,811.10

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,738,512.47 |
| 04/21/15 | 1249 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-28212 (Quickbooks Server) invoice # 1239-28212 (Quickbooks Server) | 2990-000 | | $179.75 | $3,738,332.72 |
| 04/28/15 | 1250 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8192 (email server) invoice # SN-8192 (email server) | 2990-000 | | $255.00 | $3,738,077.72 |
| 05/18/15 | 1251 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-28665 (Quickbooks Server) invoice # 1239-28665 (Quickbooks Server) | 2990-000 | | $179.75 | $3,737,897.97 |
| 05/27/15 | 1252 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8238 (email server) invoice # SN-8238 (email server) | 2990-000 | | $255.00 | $3,737,642.97 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,734,723.45 |
| 06/22/15 | 1253 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-29225 (Quickbooks Server) invoice # 1239-29225 (Quickbooks Server) | 2990-000 | | $179.75 | $3,734,543.70 |
| 06/24/15 | 1254 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8287 (email server) invoice # SN-8287 (email server) | 2990-000 | | $255.00 | $3,734,288.70 |
| 07/01/15 | | FIRST NATIONAL BANK OF VINITA | Bank Service Fee May 2015 Banking Fees, software failed to automatically enter fees debited 05/07/15 | 2600-000 | | $2,825.34 | $3,731,463.36 |
| 07/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,825.34 | $3,728,638.02 |
| 07/22/15 | 1255 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-29720 (Quickbooks Server) invoice # 1239-29720 (Quickbooks Server) | 2990-000 | | $179.75 | $3,728,458.27 |

Page Subtotals:                     $0.00     $12,973.72

Case 08-20418    Doc 1465    Filed 02/02/18    Entered 02/02/18 14:23:43    Desc    Page
189 of 266

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/15 | 1256 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8329 (email server) invoice # SN-8329 (email server) | 2990-000 | | $255.00 | $3,728,203.27 |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,725,283.75 |
| 08/12/15 | 1257 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8371 (email server) invoice # SN-8371 (email server) | 2990-000 | | $255.00 | $3,725,028.75 |
| 08/17/15 | 1258 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-30252 (Quickbooks server) invoice # 1239-30252 (Quickbooks server) | 2990-000 | | $179.75 | $3,724,849.00 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,721,929.48 |
| 09/09/15 | 1259 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8414 (email server) invoice # SN-8414 (email server) | 2990-000 | | $255.00 | $3,721,674.48 |
| 09/30/15 | 1260 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-30809 (Quickbooks server) invoice # 1239-30809 (Quickbooks server) | 2990-000 | | $179.75 | $3,721,494.73 |
| 10/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,825.34 | $3,718,669.39 |
| 10/19/15 | 1261 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-31372 (Quickbooks server) invoice # 1239-31372 (Quickbooks server) | 2990-000 | | $201.33 | $3,718,468.06 |
| 10/19/15 | 1262 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | payment for storage unit # 636 for the period of 08/08/15 through 02/07/16 payment for storage unit # 636 for the period of 08/08/15 through 02/07/16 | 2410-000 | | $1,245.80 | $3,717,222.26 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $11,236.01 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/15 | 1263 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8469 (email server) invoice # SN-8469 (email server) | 2990-000 | | $255.00 | $3,716,967.26 |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,714,047.74 |
| 11/17/15 | 1264 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-31881 (Quickbooks server) invoice # 1239-31881 (Quickbooks server) | 2990-000 | | $190.54 | $3,713,857.20 |
| 12/10/15 | 1265 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice #'s SN-8515 & SN 8564 (email server) invoice #'s SN-8515 & SN 8564 (email server) | 2990-000 | | $510.00 | $3,713,347.20 |
| 12/16/15 | | Reverses Adjustment OUT on 12/16/15 | BANK SERVICE FEE | 2600-000 | | ($2,919.52) | $3,716,266.72 |
| 12/16/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,713,347.20 |
| 12/23/15 | 1266 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-32448 (Quickbooks server) invoice # 1239-32448 (Quickbooks server) | 2990-000 | | $190.54 | $3,713,156.66 |
| 01/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE debited 12/07/15, did not automatically populate in software | 2600-000 | | $2,825.34 | $3,710,331.32 |
| 01/11/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE debited 01/08/16, did not automatically populate in software | 2600-000 | | $2,919.52 | $3,707,411.80 |
| 01/25/16 | 1267 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-32973 (Quickbooks server) invoice # 1239-32973 (Quickbooks server) | 2990-000 | | $190.54 | $3,707,221.26 |

Page Subtotals:                    $0.00      $10,001.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
|---|---|---|
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/16 | 1268 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | payment for storage unit # 636 for the period of 02/08/16 through 08/07/16 payment for storage unit # 636 for the period of 02/08/16 through 08/07/16 | 2410-000 | | $1,186.61 | $3,706,034.65 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $2,919.52 | $3,703,115.13 |
| 02/23/16 | 1269 | DATACENTERS, C7 14944 Pony Express DrBluffdale, UT 84065 | invoice # 1239-33475 (Quickbooks server) invoice # 1239-33475 (Quickbooks server) | 2990-000 | | $190.54 | $3,702,924.59 |
| 02/23/16 | 1270 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8612 (email server) invoice # SN-8612 (email server) | 2990-000 | | $255.00 | $3,702,669.59 |
| 03/02/16 | 1271 | SYSTEMS NETWORKS, INC 1164 South 1250 EastSpanish Fork, UT 84660 | invoice # SN-8660 (email server) invoice # SN-8660 (email server) | 2990-000 | | $255.00 | $3,702,414.59 |
| 03/07/16 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank service fee | 2600-000 | | $2,731.16 | $3,699,683.43 |
| 03/31/16 | 1272 | System Networks, Inc System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84065 | email server invoice # SN-8707 | 2990-000 | | $255.00 | $3,699,428.43 |
| 03/31/16 | 1273 | C7 Data Centers 14944 Pony Express Drive Bluffdale, UT 84065 | Quickbooks Server invoice # 1239-34744 | 2990-000 | | $190.54 | $3,699,237.89 |
| 04/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,919.52 | $3,696,318.37 |
| 05/04/16 | 1274 | System Networks, Inc 1164 SOuth 1250 East Spanish Fork, UT 84660 | email server invoice # SN-8757 | 2990-000 | | $255.00 | $3,696,063.37 |

| | | | Page Subtotals: | | $0.00 | $11,157.89 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 191)*

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-20418 | | | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | | | Bank Name: First National Bank - Vinita |
| | | | Account Number/CD#: XXXXXX1066 |
| | | | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | | | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | | | Separate Bond (if applicable): $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/16 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank service fee | 2600-000 | | $2,825.34 | $3,693,238.03 |
| 05/09/16 | 1275 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-8807 (email server) | 2990-000 | | $255.00 | $3,692,983.03 |
| 06/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $2,919.52 | $3,690,063.51 |
| 07/06/16 | 1276 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-8863 (email server) | 2990-000 | | $255.00 | $3,689,808.51 |
| 07/08/16 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank service fee | 2600-000 | | $2,825.34 | $3,686,983.17 |
| 08/05/16 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank service fee | 2600-000 | | $2,919.52 | $3,684,063.65 |
| 08/30/16 | 1277 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | payment for storage unit #636 for the period of 08/08/16 through 02/07/17 | 2410-000 | | $1,186.61 | $3,682,877.04 |
| 08/30/16 | 1278 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-8960 (email server) | 2990-000 | | $255.00 | $3,682,622.04 |
| 08/30/16 | 1279 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-8912 (email server) | 2990-000 | | $255.00 | $3,682,367.04 |
| 09/08/16 | | First National Bank - Vinita 102 W. Illinois Avenue Vinita, OK 74301 | Bank service fee | 2600-000 | | $2,919.52 | $3,679,447.52 |
| 09/26/16 | 1280 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-9010 (email server) | 2990-000 | | $255.00 | $3,679,192.52 |

| | | | Page Subtotals: | | $0.00 | $16,870.85 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,825.34 | $3,676,367.18 |
| 10/19/16 | 1281 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-9051  (email server) | 2990-000 | | $255.00 | $3,676,112.18 |
| 11/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $2,919.52 | $3,673,192.66 |
| 11/29/16 | | Woodbury & Kesler, PC 525 East 100 South Suite 300 SLC  UT  84102 | reimbursement of mistaken wage overpayments | | | ($1,375.58) | $3,674,568.24 |
| | | | CROWTHER, TAYLOR | $7.15 | 5300-000 | | |
| | | | MEYER, SCOTT C | $9.13 | 5300-000 | | |
| | | | HARMON, VALERIE | $25.86 | 5300-000 | | |
| | | | WELCH, SEAN M | $16.25 | 5300-000 | | |
| | | | STODDART, BRETT A. | $23.08 | 5300-000 | | |
| | | | ANSHUTZ, SHAWN W | $55.00 | 5300-000 | | |
| | | | ANSHUTZ, RYAN | $20.00 | 5300-000 | | |
| | | | DEWEY, KAYLEE J. | $21.00 | 5300-000 | | |
| | | | MAUGHAN, EMILY C | $8.97 | 5300-000 | | |
| | | | THOMAS, LISA M | $7.70 | 5300-000 | | |
| | | | TESTER, MICHAEL D. | $50.77 | 5300-000 | | |
| | | | CHETTRI, RAJ B | $17.50 | 5300-000 | | |
| | | | MEASOM, ANDREA P | $12.87 | 5300-000 | | |

Page Subtotals:                     $0.00          $4,624.28

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LLOYD, TYLER V | $9.20 | 5300-000 | | | |
| | | HENDERSON, NICHOLAS F | $8.75 | 5300-000 | | | |
| | | POOLE, MARK E | $3.60 | 5300-000 | | | |
| | | MLAKER, CHRISTINA R | $15.60 | 5300-000 | | | |
| | | LARSEN, MARK E | $15.11 | 5300-000 | | | |
| | | JEPPSON, BRANDON D | $6.40 | 5300-000 | | | |
| | | JEPPSON, JENNIFER D | $6.40 | 5300-000 | | | |
| | | BOREN, JENNY M | $16.62 | 5300-000 | | | |
| | | BUONFORTE, HENRY N III(HANK) | $28.30 | 5300-000 | | | |
| | | PRICE, JASON R | $9.96 | 5300-000 | | | |
| | | WEBB, MICHAEL | $18.43 | 5300-000 | | | |
| | | JOHNSON, LIZABETH | $18.00 | 5300-000 | | | |
| | | THOMPSON, LESLIE G | $20.20 | 5300-000 | | | |
| | | HALL, JOHN | $38.08 | 5300-000 | | | |
| | | WATSON, ERIC | $8.24 | 5300-000 | | | |
| | | VAN KOMEN, ROGER A | $22.04 | 5300-000 | | | |
| | | THOMPSON, TORI | $6.00 | 5300-000 | | | |
| | | LEE, BRETT | $21.00 | 5300-000 | | | |
| | | SONICO, CASSANDRA R | $8.09 | 5300-000 | | | |
| | | STEMBRIDGE, GARRET | $11.25 | 5300-000 | | | |
| | | PATTERSON, KRISTAL | $9.00 | 5300-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ZAMBRANO, CAROLINA | $9.00 | 5300-000 | | | |
| | | BYBEE, EMILY S. | $6.12 | 5300-000 | | | |
| | | MEEKS, SONDRA | $23.20 | 5300-000 | | | |
| | | DUNNING, CHARLES LEIGHTON | $14.40 | 5300-000 | | | |
| | | ORTIZGRIS, FABIAN | $6.00 | 5300-000 | | | |
| | | WESTON, TRACY C | $13.74 | 5300-000 | | | |
| | | MEEKS, WESLEY | $9.38 | 5300-000 | | | |
| | | TORGERSON, MEAGAN | $7.20 | 5300-000 | | | |
| | | RICH, MIKAYLA S | $6.80 | 5300-000 | | | |
| | | PERNIA, EDITH L | $9.00 | 5300-000 | | | |
| | | BASKIN, LYNDON N | $17.56 | 5300-000 | | | |
| | | CATES DOLLARD, JOHN C. | $34.95 | 5300-000 | | | |
| | | CRAIG, DANIEL | $30.00 | 5300-000 | | | |
| | | BURTON, MICHAEL JOSEPH | $31.54 | 5300-000 | | | |
| | | O'BRYANT, CORY J | $109.47 | 5300-000 | | | |
| | | MILLER, JENNIFER | $30.25 | 5300-000 | | | |
| | | SULLIVAN, CINDY B | $54.75 | 5300-000 | | | |
| | | CLEMENT, CHRISTOPHER D. | $24.00 | 5300-000 | | | |
| | | COSNYKA, JENNIFER F | $18.89 | 5300-000 | | | |
| | | ELLSWORTH, LUKE E | $46.16 | 5300-000 | | | |
| | | PEREZ, DEREK N | $16.83 | 5300-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | WESTERN, JOSEPH F | | $31.71 | 5300-000 | | | |
| | | JONES, RICH T | | $10.39 | 5300-000 | | | |
| | | ROGERS, DERICK B | | $14.36 | 5300-000 | | | |
| | | NAVARES, SIULOLOVAO | | $16.20 | 5300-000 | | | |
| | | WOOD, BRANDON J. | | $27.81 | 5300-000 | | | |
| | | LARSON, DOROTHY M | | $29.09 | 5300-000 | | | |
| | | KELLER, WESLEY D. | | $3.00 | 5300-000 | | | |
| | | HILL, LASHANDA M | | $23.13 | 5300-000 | | | |
| | | POZO, DUNIA | | $15.63 | 5300-000 | | | |
| | | NICK PARKER (ROCKDOG, INC.) | | $109.47 | 5300-000 | | | |
| 12/06/16 | 1282 | System Networks, Inc 1164 South 1250 East Spanish Fork, UT 84660 | email server invoice # SN-9082 (email server) | | 2990-000 | | $255.00 | $3,674,313.24 |
| 12/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $2,825.34 | $3,671,487.90 |
| 01/09/17 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | | 2600-000 | | $2,919.52 | $3,668,568.38 |
| 01/09/17 | 1283 | Sugar House Archives & Shred 450 East 2200 South Salt Lake City, UT 84115 | shredding expenses | | 2990-000 | | $1,435.50 | $3,667,132.88 |
| 01/10/17 | 1284 | Junk King 2381 S. 2700 W. Unit D West Valley City, UT 84119 | payment for removal and dispoal of old filing cabinets payment for removal and disposal of old filing cabinets in storage unit per ordered entered 12/20/16 (docket entry #1437) Job #JK521657 | | 2990-000 | | $500.00 | $3,666,632.88 |

Page Subtotals:                    $0.00        $7,935.36

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
|---|---|---|
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1285 | Elizabeth Rose Loveridge 525 East 100 South Salt Lake City, UT  84102 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $219,473.50 | $3,447,159.38 |
| 04/27/17 | 1286 | Elizabeth Rose Loveridge 525 East 100 South Salt Lake City, UT  84102 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $17,997.41 | $3,429,161.97 |
| 04/27/17 | 1287 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse 350 South Main Street, #301 Salt Lake City, Utah  84101 | Final distribution to claim 0 representing a payment of 100.00 % per court order. | 2700-000 | | $15.00 | $3,429,146.97 |
| 04/27/17 | 1288 | WOODBURY & KESLER Attorneys for Trustee-Fees 525 E 100 S STE 300 Salt Lake City, UT  84102 | Final distribution to claim 0 representing a payment of 100.00 % per court order. | 3110-000 | | $118,500.00 | $3,310,646.97 |
| 04/27/17 | 1289 | WOODBURY & KESLER Attorneys for Trustee-Expenses 525 E 100 S STE 300 Salt Lake City, UT  84102 | Final distribution to claim 0 representing a payment of 100.00 % per court order. | 3220-000 | | $116.09 | $3,310,530.88 |
| 04/27/17 | 1290 | BARBARA M. SMITH ACCOUNTING, INC. Attn: Barbara M. Smith PO Box 957 Centerville, UT  84014 | Final distribution to claim 0 representing a payment of 100.00 % per court order. | 3410-000 | | $7,947.10 | $3,302,583.78 |
| 04/27/17 | 1291 | NEW YORK STATE DEPT OF TAXATION AND Bankruptcy Section PO Box 5300 Albany, NY  12205-0300 | (342-2) Administrative Claim (342-3) | 6820-000 | | $604.79 | $3,301,978.99 |
| 04/27/17 | 1292 | NEW YORK STATE DEPT OF TAXATION AND Bankruptcy Section PO Box 5300 Albany, NY  12205-0300 | (395-1) Administrative Proof of | 6820-000 | | $403.20 | $3,301,575.79 |
| 04/27/17 | 1293 | STATE OF NEW JERSEY Department of Treasury Division of Taxation PO Box 245 Trenton, NJ  08695 | (210-2) Administrative Claim | 6950-000 | | $254.92 | $3,301,320.87 |

Page Subtotals:                    $0.00        $365,312.01

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
198 of 266

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1294 | AU VO<br>1701 N. Tyndall Ave<br>Apt R2u2<br>Tucson, AZ 85719-8572 | Final distribution to claim 44 representing a payment of 100.00 % per court order. | 5300-000 | | $600.00 | $3,300,720.87 |
| 04/27/17 | 1295 | KEELAN WILLIS<br>Randy Willis<br>1802 Princeton<br>Ennis, TX  75119 | Final distribution to claim 91 representing a payment of 100.00 % per court order. | 5300-000 | | $1,265.00 | $3,299,455.87 |
| 04/27/17 | 1296 | KEELAN WILLIS<br>Randy Willis<br>1802 Princeton<br>Ennis, TX  75119 | Final distribution to claim 92 representing a payment of 100.00 % per court order. | 5300-000 | | $600.00 | $3,298,855.87 |
| 04/27/17 | 1297 | JASON STAHELI<br>3105 North 800 East<br>North Ogden, UT 84414 | Final distribution to claim 242 representing a payment of 100.00 % per court order. | 5300-000 | | $1,820.00 | $3,297,035.87 |
| 04/27/17 | 1298 | ZACH ZULLO<br>325 S Orchard Dr Apt C233<br>North Salt Lake, UT 84054 | Final distribution to claim 327 representing a payment of 100.00 % per court order. | 5300-000 | | $3,040.73 | $3,293,995.14 |
| 04/27/17 | 1299 | JOREL GARCIA<br>325 champions Blvd Apt. #722<br>San Marcos, Tx 78666 | Final distribution to claim 333 representing a payment of 100.00 % per court order. | 5300-000 | | $10,950.00 | $3,283,045.14 |
| 04/27/17 | 1300 | MICHAEL MCCARVER<br>3902 El James<br>Spring, TX  77388 | Final distribution to claim 375 representing a payment of 100.00 % per court order. | 5300-000 | | $800.00 | $3,282,245.14 |
| 04/27/17 | 1301 | JORDAN FOLSOM<br>6890 Trappers Circle<br>Morgan, UT 84050 | Final distribution to claim 389 representing a payment of 100.00 % per court order. | 5300-000 | | $10,950.00 | $3,271,295.14 |
| 04/27/17 | 1302 | AFTAB A HUSSEIN<br>9962 S. Mumford Dr<br>Sandy, UT 84094 | Final distribution to claim 427 representing a payment of 100.00 % per court order. | 5300-000 | | $3,005.21 | $3,268,289.93 |
| 04/27/17 | 1303 | AFTAB A HUSSEIN<br>9962 S. Mumford Dr<br>Sandy, UT 84094 | Final distribution to claim 428 representing a payment of 100.00 % per court order. | 5300-000 | | $4,581.98 | $3,263,707.95 |
| 04/27/17 | 1304 | JIM LUNDBERG<br>505 South Eagle Drive<br>Mapleton, UT  84664 | Final distribution to claim 440 representing a payment of 100.00 % per court order. | 5300-000 | | $10,000.00 | $3,253,707.95 |

| | | | | Page Subtotals: | $0.00 | $47,612.92 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | Bank Name: First National Bank - Vinita | | |
| | | Account Number/CD#: XXXXXX1066 | | |
| | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1305 | NEW YORK STATE DEPT OF TAXATION AND<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY  12205-0300 | Final distribution to claim 45 representing a payment of 100.00 % per court order. | 5800-000 | | $58,016.91 | $3,195,691.04 |
| 04/27/17 | 1306 | WASHINGTON STATE DEPT OF REVENUE<br>Attn Doug Houghton<br>2101 4th Ave, Ste 1400<br>Seattle, WA  98121-2300 | (121-2) Priority Tax Claim, | 5800-000 | | $25,861.77 | $3,169,829.27 |
| 04/27/17 | 1307 | PINNACLE SECURITY, LLC<br>c/o George B. Hofmann<br>Parsons Kinghorn Harris<br>111 E. Broadway, 11th Floor<br>Salt Lake City, UT  84111 | Final distribution to claim 159 representing a payment of 100.00 % per court order. | 5800-000 | | $8,569.23 | $3,161,260.04 |
| 04/27/17 | 1308 | NEBRASKA DEPARTMENT OF REVENUE<br>Attn: Bankruptcy Unit<br>PO Box 94818<br>Lincoln, NE  68509-4818 | Final distribution to claim 175 representing a payment of 100.00 % per court order. | 5800-000 | | $740.88 | $3,160,519.16 |
| 04/27/17 | 1309 | OHIO BUREAU OF WORKERS' COMPENSATI<br>Legal Operations Bankruptcy Unit<br>PO Box 15567<br>Columbus, OH  43215-0567 | Final distribution to claim 236 representing a payment of 100.00 % per court order. | 5800-000 | | $4,169.40 | $3,156,349.76 |
| 04/27/17 | 1310 | GEORGIA DEPARTMENT OF REVENUE<br>PO Box 161108<br>Atlanta, GA  30321 | Final distribution to claim 308 representing a payment of 100.00 % per court order. | 5800-000 | | $65.14 | $3,156,284.62 |
| 04/27/17 | 1311 | WA STATE EMPLOYMENT SECURITY DEPT<br>Employment Security Dept<br>UI Tax & Wage Administration<br>PO Box 9046<br>Olympia, WA  98507-9046 | Final distribution to claim 309 representing a payment of 100.00 % per court order. | 5800-000 | | $287,110.92 | $2,869,173.70 |
| 04/27/17 | 1312 | DEPARTMENT OF LABOR & INDUSTRIES<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA  98504-4171 | Final distribution to claim 311 representing a payment of 100.00 % per court order. | 5800-000 | | $60,016.08 | $2,809,157.62 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $444,550.33 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                                      Trustee Name: Elizabeth Rose Loveridge, Trustee              Exhibit 9
Case Name: Firstline Security, Inc.                                      Bank Name: First National Bank - Vinita
                                                                                   Account Number/CD#: XXXXXX1066
                                                                                                    Checking - Non Interest
Taxpayer ID No: XX-XXX4212                                            Blanket Bond (per case limit):
For Period Ending: 02/01/2018                                         Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1313 | VIRGINIA DEPT OF TAXATION Taxing Authority Consulting Services Bankruptcy Counsel PO Box 2156 Richmond, VA  23218-2156 | Final distribution to claim 312 representing a payment of 100.00 % per court order. | 5800-000 | | $102.76 | $2,809,054.86 |
| 04/27/17 | 1314 | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section N-240 100 North Senate Ave Indianapolis, IN  46204 | Final distribution to claim 317 representing a payment of 100.00 % per court order. | 5800-000 | | $1,373.63 | $2,807,681.23 |
| 04/27/17 | 1315 | STATE BOARD OF EQUALIZATION Special Procedures Section, MIC:55 PO Box 942879 Sacramento, CA  94279-0055 | Final distribution to claim 328 representing a payment of 100.00 % per court order. | 5800-000 | | $126,878.55 | $2,680,802.68 |
| 04/27/17 | 1316 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $71.94 | $2,680,730.74 |
| 04/27/17 | 1317 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | $307.62 | $2,680,423.12 |
| 04/27/17 | 1318 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg, PA  17128-0946 | (179-1) Value unknown | 5800-000 | | $7,713.19 | $2,672,709.93 |
| 04/27/17 | 1319 | STATE OF FLORIDA Dept of Revenue Bankruptcy Section P.O. Box 6668 Tallahassee, FL  32314-6668 | Final distribution to claim 198 representing a payment of 100.00 % per court order. | 5800-000 | | $1,509.78 | $2,671,200.15 |
| 04/27/17 | 1320 | COLORADO DEPARTMENT OF REVENUE 1375 Sherman Street, Rm 504 Att: Bankruptcy Unit Denver, CO  80261 | Final distribution to claim 307 representing a payment of 100.00 % per court order. | 5800-000 | | $105.00 | $2,671,095.15 |
| 04/27/17 | 1321 | COLORADO DEPARTMENT OF REVENUE 1375 Sherman Street, Rm 504 Att: Bankruptcy Unit Denver, CO  80261 | Final distribution to claim 307 representing a payment of 100.00 % per court order. | 5800-000 | | $4,287.94 | $2,666,807.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 200)*                          Page Subtotals:                                   $0.00        $142,350.41

Case 08-20418 Doc 1465 Filed 02/02/18 Entered 02/02/18 14:23:43 Desc Page
201 of 266

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1322 | KANSAS DEPT OF REVENUE<br>Civil Tax Enforcement<br>PO Box 12005<br>Topeka, KS  66612-2005 | Final distribution to claim 348 representing a payment of 100.00 % per court order. | 5800-000 | | $558.96 | $2,666,248.25 |
| 04/27/17 | 1323 | OHIO DEPARTMENT OF TAXATION<br>30 East Broad Street<br>Columbus, OH  43215 | Final distribution to claim 369 representing a payment of 100.00 % per court order. | 5800-000 | | $676.04 | $2,665,572.21 |
| 04/27/17 | 1324 | IOWA DEPARTMENT OF REVENUE<br>Attn: Bankruptcy Unit<br>P.O. Box 10471<br>Des Moines, IA  50306 | (373-1) Original Creditor - State | 5800-000 | | $401.00 | $2,665,171.21 |
| 04/27/17 | 1325 | OFFICE OF THE ATTORNEY GENERAL<br>Collection Division - Bankruptcy Section<br>PO Box 12548<br>Austin, TX  78711-2548 | (394-1) Administrative Proof of | 5800-000 | | $1,188.04 | $2,663,983.17 |
| 04/27/17 | 1326 | UTAH STATE TAX COMMISSION<br>210 North 1950 West<br>Salt Lake City, UT  84134 | Final distribution to claim 399 representing a payment of 100.00 % per court order. | 5800-000 | | $2,544.59 | $2,661,438.58 |
| 04/27/17 | 1327 | UTAH COUNTY ASSESSOR<br>100 East Center, Suite 2400<br>Provo, UT  84606 | Final distribution to claim 402 representing a payment of 100.00 % per court order. | 5800-000 | | $5,965.55 | $2,655,473.03 |
| 04/27/17 | | INTERNAL REVENUE SERVICE<br>PO Box 105083<br>Atlanta, GA  30348-5083 | Final distribution representing a payment of 100.00 % per court order. | 5800-002 | | $297.69 | $2,655,175.34 |
| 04/27/17 | 1328 | INTERNAL REVENUE SERVICE<br>PO Box 105083<br>Atlanta, GA  30348-5083 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $71.94 | $2,655,103.40 |
| 04/27/17 | 1329 | INTERNAL REVENUE SERVICE<br>PO Box 105083<br>Atlanta, GA  30348-5083 | Final distribution representing a payment of 100.00 % per court order. | 5800-000 | | $307.62 | $2,654,795.78 |
| 04/27/17 | 1330 | STATE OF NEW JERSEY<br>Department of Treasury<br>Division of Taxation<br>PO Box 245<br>Trenton, NJ  08695 | Final distribution to claim 212 representing a payment of 100.00 % per court order. | 5800-000 | | $13,304.38 | $2,641,491.40 |

| | | | | Page Subtotals: | $0.00 | $25,315.81 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 201)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | Bank Name: First National Bank - Vinita | | |
| | | Account Number/CD#: XXXXXX1066 | | |
| | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1331 | TENNESSEE DEPT OF REVENUE c/o Attorney General PO Box 20207 Nashville, TN 37202 | Final distribution to claim 363 representing a payment of 100.00 % per court order. | 5800-000 | | $141.67 | $2,641,349.73 |
| 04/27/17 | 1332 | WISCONSIN DEPT OF REVENUE Special Procedures Unit PO Box 8901 Madison, WI 53708 | Final distribution to claim 367 representing a payment of 100.00 % per court order. | 5800-000 | | $8,081.90 | $2,633,267.83 |
| 04/27/17 | 1333 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (1-1) firstline sec | 7100-000 | | $418.30 | $2,632,849.53 |
| 04/27/17 | 1334 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (2-1) firstline sec2 | 7100-000 | | $1,393.45 | $2,631,456.08 |
| 04/27/17 | 1335 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (3-1) firstline sec3 | 7100-000 | | $1,105.15 | $2,630,350.93 |
| 04/27/17 | 1336 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (4-1) firstline sec4 | 7100-000 | | $1,639.13 | $2,628,711.80 |
| 04/27/17 | 1337 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (5-1) firstline sec5 | 7100-000 | | $814.08 | $2,627,897.72 |
| 04/27/17 | 1338 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (6-1) firstline sec6 | 7100-000 | | $139.26 | $2,627,758.46 |
| 04/27/17 | 1339 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (7-1) firstline sec7 | 7100-000 | | $696.68 | $2,627,061.78 |

Page Subtotals:                    $0.00          $14,429.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                    Trustee Name: Elizabeth Rose Loveridge, Trustee        Exhibit 9
Case Name: Firstline Security, Inc.                  Bank Name: First National Bank - Vinita
                                                     Account Number/CD#: XXXXXX1066
                                                     Checking - Non Interest
Taxpayer ID No: XX-XXX4212                           Blanket Bond (per case limit):
For Period Ending: 02/01/2018                        Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1340 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ  85072-9955 | (8-1) firstline sec8 | 7100-000 | | $1,263.04 | $2,625,798.74 |
| 04/27/17 | 1341 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ  85072-9955 | (9-1) firstline sec9 | 7100-000 | | $980.77 | $2,624,817.97 |
| 04/27/17 | 1342 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ  85072-9955 | (10-1) firstline sec10 | 7100-000 | | $1,155.53 | $2,623,662.44 |
| 04/27/17 | 1343 | MCGEES 1544 South State Street Orem, UT  84097 | Final distribution to claim 12 representing a payment of 15.51 % per court order. | 7100-000 | | $84.80 | $2,623,577.64 |
| 04/27/17 | 1344 | FERRIS A. HARRIS 387 White Street Orange, NJ  07050 | Final distribution to claim 13 representing a payment of 15.51 % per court order. | 7100-000 | | $43.43 | $2,623,534.21 |
| 04/27/17 | 1345 | OFFICE MAX 263 Shuman Blvd Naperville, IL  60563-1255 | Final distribution to claim 14 representing a payment of 15.51 % per court order. | 7100-000 | | $429.48 | $2,623,104.73 |
| 04/27/17 | 1346 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ  85072-9955 | (16-1) D#166734914 | 7100-000 | | $19.82 | $2,623,084.91 |
| 04/27/17 | 1347 | ELIZABETH TAYLOR 11978 Nyack Rd Victorville, CA 92392-0480 | Final distribution to claim 17 representing a payment of 15.51 % per court order. | 7100-000 | | $35.68 | $2,623,049.23 |
| 04/27/17 | 1348 | ULINE 2200 S. Lakeside Drive Waukegan, IL  60085 | Final distribution to claim 21 representing a payment of 15.51 % per court order. | 7100-000 | | $17.02 | $2,623,032.21 |
| 04/27/17 | 1349 | DANNY D MINUZZO 3420 Colonial Drive Modesto, CA  95350 | Final distribution to claim 22 representing a payment of 15.51 % per court order. | 7100-000 | | $15.36 | $2,623,016.85 |
| 04/27/17 | 1350 | LEGACY SECURITY SERVICES PO Box 27173 Greenville, SC  29616-2173 | Final distribution to claim 30 representing a payment of 15.51 % per court order. | 7100-000 | | $5,075.57 | $2,617,941.28 |

Page Subtotals:                                                      $0.00        $9,120.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1351 | AKL SECURITY SYSTEMS, LLC<br>P.O. Box 2304<br>Oshkosh, Wi  54903 | Final distribution to claim 31 representing a payment of 15.51 % per court order. | 7100-000 | | $69.22 | $2,617,872.06 |
| 04/27/17 | 1352 | I FORCE, I<br>Attn: Accounts Receivable<br>1110 Morse Rd.<br>Columbus, OH  43229 | (34-1) See claim-unknown totals. | 7100-000 | | $5,505.24 | $2,612,366.82 |
| 04/27/17 | 1353 | MORRIS MEETINGS AND INCENTIVES<br>Address, Unknown | Final distribution to claim 37 representing a payment of 15.51 % per court order. | 7100-000 | | $3,137.70 | $2,609,229.12 |
| 04/27/17 | 1354 | PUGET SOUND ENERGY<br>P.O. Box 90868<br>Colsed Accts Dept BOT-01G<br>Bellevue, WA  98009-0868 | Final distribution to claim 38 representing a payment of 15.51 % per court order. | 7100-000 | | $17.09 | $2,609,212.03 |
| 04/27/17 | 1355 | FAST SIGNS<br>255 W 1230 N<br>Provo, UT  84604 | Final distribution to claim 39 representing a payment of 15.51 % per court order. | 7100-000 | | $905.03 | $2,608,307.00 |
| 04/27/17 | 1356 | PARR WADDOUPS LOVELESS & GEE<br>Attn: Robert Lockhead<br>PO Box 11019<br>Salt Lake City, UT  84147-0019 | (42-1) legal fees for services | 7100-000 | | $32,311.33 | $2,575,995.67 |
| 04/27/17 | 1357 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY  10018 | Final distribution to claim 43 representing a payment of 15.51 % per court order. | 7100-000 | | $12,436.08 | $2,563,559.59 |
| 04/27/17 | 1358 | NEW YORK STATE DEPT OF TAXATION AND<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY  12205-0300 | Final distribution to claim 45 representing a payment of 15.51 % per court order. | 7100-000 | | $1,175.09 | $2,562,384.50 |
| 04/27/17 | 1359 | QUESTAR GAS<br>Bankruptcy DNR 244<br>1140 W. 200 S.<br>PO Box 3194<br>Salt Lake City, UT  84110-3194 | Final distribution to claim 46 representing a payment of 15.51 % per court order. | 7100-000 | | $268.94 | $2,562,115.56 |
| 04/27/17 | 1360 | LEGACY SECURITY SERVICES<br>P.O. Box 27173<br>Greenville, SC  29616 | Final distribution to claim 48 representing a payment of 15.51 % per court order. | 7100-000 | | $3,275.85 | $2,558,839.71 |

Page Subtotals:                    $0.00        $59,101.57

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1361 | DAVID A LISTBERGER<br>2670 Gerry Cir.<br>Corona, CA  92879 | Final distribution to claim 50 representing a payment of 15.51 % per court order. | 7100-000 | | $55.84 | $2,558,783.87 |
| 04/27/17 | 1362 | HONGZHI ZHANG<br>6207 Hickory CT SE<br>Olympia, WA  98501 | Final distribution to claim 52 representing a payment of 15.51 % per court order. | 7100-000 | | $26.62 | $2,558,757.25 |
| 04/27/17 | 1363 | AUTOMATED BUSINESS PRODUCTS<br>PO Box 651006<br>Salt Lake City, UT  84165-1006 | Final distribution to claim 57 representing a payment of 15.51 % per court order. | 7100-000 | | $188.95 | $2,558,568.30 |
| 04/27/17 | 1364 | ONTEL SECURITY SERVICES, INC<br>P.O. Box 579730<br>Modesto, CA  95357 | Final distribution to claim 58 representing a payment of 15.51 % per court order. | 7100-000 | | $38.00 | $2,558,530.30 |
| 04/27/17 | 1365 | JJ PETERSON<br>964 W. March Brown Dr.<br>Bluffdale, UT 84065 | Final distribution to claim 64 representing a payment of 15.51 % per court order. | 7100-000 | | $1,381.39 | $2,557,148.91 |
| 04/27/17 | 1366 | ZIONS FIRST NATIONAL BANK<br>Legal Service, UT ZB11 0877<br>P.O. Box 30709<br>Salt Lake City, UT  84130 | Final distribution to claim 65 representing a payment of 15.51 % per court order. | 7100-000 | | $404.37 | $2,556,744.54 |
| 04/27/17 | 1367 | ZIONS FIRST NATIONAL BANK<br>Legal Service, UT ZB11 0877<br>P.O. Box 30709<br>Salt Lake City, UT  84130 | Final distribution to claim 66 representing a payment of 15.51 % per court order. | 7100-000 | | $1,385.93 | $2,555,358.61 |
| 04/27/17 | 1368 | THE CONNECTICUT LIGHT & POWER CO.<br>Credit & Collection Center<br>P.O. Box 2899<br>Hartford, CT  06101 | Final distribution to claim 67 representing a payment of 15.51 % per court order. | 7100-000 | | $10.76 | $2,555,347.85 |
| 04/27/17 | 1369 | PSE&G<br>Attn: Nancy Oliveras<br>P.O. Box 490<br>Cranford, NJ  07016 | Final distribution to claim 68 representing a payment of 15.51 % per court order. | 7100-000 | | $408.30 | $2,554,939.55 |
| 04/27/17 | 1370 | REGINA A SORENSEN<br>5523 Morning Breeze Drive<br>Kearns, UT 84118 | Final distribution to claim 71 representing a payment of 15.51 % per court order. | 7100-000 | | $119.52 | $2,554,820.03 |

| | | | Page Subtotals: | | $0.00 | $4,019.68 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 205)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1371 | RGD PERFECT CLEANING<br>156 W 450 N<br>Lindon, UT 84042 | Final distribution to claim 78 representing a payment of 15.51 % per court order. | 7100-000 | | $680.04 | $2,554,139.99 |
| 04/27/17 | 1372 | MICHAEL SEIPP<br>371 Coatsville Ave<br>Salt Lake City, UT 84115 | Final distribution to claim 81 representing a payment of 15.51 % per court order. | 7100-000 | | $254.34 | $2,553,885.65 |
| 04/27/17 | 1373 | DANIEL DOBSON<br>873 S 64th Street<br>Tacoma, WA 98408 | Final distribution to claim 82 representing a payment of 15.51 % per court order. | 7100-000 | | $114.79 | $2,553,770.86 |
| 04/27/17 | 1374 | PINNACLE SECURITY, LLC<br>c/o George B. Hofmann<br>Parsons Kinghorn Harris<br>111 E. Broadway, 11th Floor<br>Salt Lake City, UT 84111 | (85-1) Unknown which type | 7100-000 | | $1,245.90 | $2,552,524.96 |
| 04/27/17 | 1375 | OTIS SPUNKMEYER<br>14490 Catalina St.<br>San Leandoro, CA 94560 | Final distribution to claim 88 representing a payment of 15.51 % per court order. | 7100-000 | | $26.19 | $2,552,498.77 |
| 04/27/17 | 1376 | ALARM INSURANCE AGENCY<br>125d Wappoo Creek Dr. Suite 1b<br>Charleston, SC 29412 | Final distribution to claim 93 representing a payment of 15.51 % per court order. | 7100-000 | | $159.00 | $2,552,339.77 |
| 04/27/17 | 1377 | Clerk, U.S. Bankruptcy Court<br>Clerk, U.S. Bankruptcy Court<br>Frank E. Moss, U.S. Courthouse<br>350 South Main Street, #301<br>Salt Lake City, Utah 84101 | Remit to Court | | | $5.65 | $2,552,334.12 |
| | | LONG ISLAND LIGHTING COMPANY | Final distribution to claim 95 representing a payment of 15.51 % per court order. | ($3.32) | 7100-001 | | |
| | | MISSOURI DEPARTMENT OF REVENUE | (322-1) unknown portion of POC | ($2.33) | 7100-001 | | |
| 04/27/17 | 1378 | INTERNAL REVENUE SERVICE<br>PO Box 21126<br>Philadelphia, PA 19114 | Final distribution to claim 96 representing a payment of 15.51 % per court order. | 7100-000 | | $992.78 | $2,551,341.34 |
| 04/27/17 | 1379 | COLLEGE STATION UTILITIES<br>P. O. Box 10230<br>College Station, TX 77842-0230 | Final distribution to claim 101 representing a payment of 15.51 % per court order. | 7100-000 | | $166.10 | $2,551,175.24 |

| | | | Page Subtotals: | | $0.00 | $3,644.79 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 206)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1380 | ALBERT DEIKER<br>Address, Unknown | Final distribution to claim 103 representing a payment of 15.51 % per court order. | 7100-000 | | $206.27 | $2,550,968.97 |
| 04/27/17 | 1381 | FEDEX CUSTOMER INFORMATION SERVICE<br>FedEx Express/FedEx Ground<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd Module G 3rd Floor<br>Memphis, TN 38116 | Final distribution to claim 104 representing a payment of 15.51 % per court order. | 7100-000 | | $262.79 | $2,550,706.18 |
| 04/27/17 | 1382 | WAYNE GENTA<br>2715 E 6425 S<br>South Ogden, UT 84403 | Final distribution to claim 108 representing a payment of 15.51 % per court order. | 7100-000 | | $542.92 | $2,550,163.26 |
| 04/27/17 | 1383 | MITCHELL,SILBERBERG,& KNUPP<br>Attn: Pam Marks<br>11377 West Olympic Blvd.<br>Los Angeles, CA 90064 | Final distribution to claim 109 representing a payment of 15.51 % per court order. | 7100-000 | | $1,709.82 | $2,548,453.44 |
| 04/27/17 | 1384 | GARY F. HOWARD, P.C.<br>3030 North 3rd Street, Suite 200<br>Phoenix, AZ 85012 | Final distribution to claim 110 representing a payment of 15.51 % per court order. | 7100-000 | | $159.23 | $2,548,294.21 |
| 04/27/17 | 1385 | ADI<br>263 Old Country Road<br>Melvile, NY 11747 | Final distribution to claim 111 representing a payment of 15.51 % per court order. | 7100-000 | | $90,203.15 | $2,458,091.06 |
| 04/27/17 | 1386 | SAP AMERICA<br>Brown and Connery, LLP<br>Attn: Kenneth J. Schweiker, Jr. Esquire<br>6 North Broad Street Ste 100<br>Woodbury, NJ 08096 | Final distribution to claim 113 representing a payment of 15.51 % per court order. | 7100-000 | | $76,829.53 | $2,381,261.53 |
| 04/27/17 | 1387 | WASTE MANAGEMENT<br>RMC<br>2625 W. Grandview Rd Ste 150<br>Phoenix, AZ 85023-3113 | Final distribution to claim 115 representing a payment of 15.51 % per court order. | 7100-000 | | $189.38 | $2,381,072.15 |
| 04/27/17 | 1388 | SACRAMENTO MUNICIPAL UTILITY DISTRI<br>P.O. Box 15830 MS A253<br>Sacramento, CA 95852-1830 | Final distribution to claim 116 representing a payment of 15.51 % per court order. | 7100-000 | | $122.22 | $2,380,949.93 |
| 04/27/17 | 1389 | CENTURYTEL<br>c/o Rex D Rainach, APLC<br>3622 Government Street<br>Baton Rouge, LA 70806-5720 | Final distribution to claim 120 representing a payment of 15.51 % per court order. | 7100-000 | | $32.88 | $2,380,917.05 |

Page Subtotals: $0.00   $170,258.19

UST Form 101-7-TDR (10/1/2010) *(Page: 207)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
|---|---|---|
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1390 | WASHINGTON STATE DEPT OF REVENUE<br>Attn Doug Houghton<br>2101 4th Ave, Ste 1400<br>Seattle, WA 98121-2300 | (121-2) Priority Tax Claim, | 7100-000 | | $1,159.87 | $2,379,757.18 |
| 04/27/17 | 1391 | PACIFIC GAS & ELECTRIC COMPANY<br>c/o Patrick Hazen/Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Final distribution to claim 123 representing a payment of 15.51 % per court order. | 7100-000 | | $332.99 | $2,379,424.19 |
| 04/27/17 | 1392 | SUNDANCE<br>8841 Alpine Loop Road<br>Provo, UT 84604-5538 | Final distribution to claim 124 representing a payment of 15.51 % per court order. | 7100-000 | | $386.08 | $2,379,038.11 |
| 04/27/17 | 1393 | SKYLER HOEFT<br>Skyway Systems<br>Address, Unknown | Final distribution to claim 127 representing a payment of 15.51 % per court order. | 7100-000 | | $50.02 | $2,378,988.09 |
| 04/27/17 | 1394 | US BANCORP BUSINESS EQUIPMENT FINAN<br>Attn: Bkcy Dept<br>1310 Madrid St, #101<br>Marshall, MN 56258 | Final distribution to claim 129 representing a payment of 15.51 % per court order. | 7100-000 | | $2,381.23 | $2,376,606.86 |
| 04/27/17 | 1395 | SYSTEM NETWORKS<br>1164 South 1250 East<br>Spanish Fork, UT 84660 | Final distribution to claim 138 representing a payment of 15.51 % per court order. | 7100-000 | | $518.11 | $2,376,088.75 |
| 04/27/17 | 1396 | SOUTHERN CALIFORNIA EDISON COMPANY<br>Att: Credit & Payment Service<br>300 N. Lone Hill Ave.<br>San Dimas, CA 91773 | Final distribution to claim 140 representing a payment of 15.51 % per court order. | 7100-000 | | $39.86 | $2,376,048.89 |
| 04/27/17 | 1397 | HARTFORD FIRE INSURANCE COMPANY<br>Bankruptcy Unit T-1-55<br>Hartford Plaza<br>Hartford, CT 06115 | Final distribution to claim 148 representing a payment of 15.51 % per court order. | 7100-000 | | $31,540.41 | $2,344,508.48 |
| 04/27/17 | 1398 | CONSTANCE MANRY/DELORES WISHERD<br>2415 Twilight Drive<br>Colorado Springs, CO 80910 | Final distribution to claim 149 representing a payment of 15.51 % per court order. | 7100-000 | | $250.34 | $2,344,258.14 |

Page Subtotals:      $0.00      $36,658.91

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-20418 | | | Trustee Name: | Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: Firstline Security, Inc.

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1399 | SPRINT NEXTEL<br>Attn: Bankruptcy Dept.<br>P.O. Box 7949<br>Overland Park, KS  66207-0949 | Final distribution to claim 157 representing a payment of 15.51 % per court order. | 7100-000 | | $263.73 | $2,343,994.41 |
| 04/27/17 | 1400 | CREST HAVEN<br>ADDRESS UNKNOWN<br>ADDRESS UNKNOWN | Final distribution to claim 161 representing a payment of 15.51 % per court order. | 7100-000 | | $1,428.90 | $2,342,565.51 |
| 04/27/17 | 1401 | ORANGE COUNTY LOGISTICS<br>c/o David H. Leigh<br>Ray Quinney & Nebeker<br>36 So. State St., #1400<br>Salt Lake City, UT  84145-0385 | Final distribution to claim 164 representing a payment of 15.51 % per court order. | 7100-000 | | $48,335.66 | $2,294,229.85 |
| 04/27/17 | 1402 | YELLOW TRANSPORTATION<br>C/O Receivables Management Services<br>P.O. Box 5126<br>Timonium, MD  21094 | Final distribution to claim 165 representing a payment of 15.51 % per court order. | 7100-000 | | $3,119.46 | $2,291,110.39 |
| 04/27/17 | 1403 | MICHAEL WEBB<br>420 Irish Drive<br>Fort Collins, CO  80521 | Final distribution to claim 166 representing a payment of 15.51 % per court order. | 7100-000 | | $62.05 | $2,291,048.34 |
| 04/27/17 | 1404 | LONE PEAK PRODUCTIONS<br>Mary J. Woodhead, Attorney<br>380 West 200 South, Ste 101<br>Salt Lake City, UT  84101 | Final distribution to claim 167 representing a payment of 15.51 % per court order. | 7100-000 | | $7,194.88 | $2,283,853.46 |
| 04/27/17 | 1405 | ANDREW HARRIS<br>8013 Fierro Cv<br>Austin, TX  78729 | Final distribution to claim 170 representing a payment of 15.51 % per court order. | 7100-000 | | $68.87 | $2,283,784.59 |
| 04/27/17 | 1406 | CORT FURNITURE RENTAL<br>5448 West Chester Road<br>West Chester, OH  45069 | Final distribution to claim 171 representing a payment of 15.51 % per court order. | 7100-000 | | $8,904.20 | $2,274,880.39 |
| 04/27/17 | 1407 | NEBRASKA DEPARTMENT OF REVENUE<br>Attn: Bankruptcy Unit<br>PO Box 94818<br>Lincoln, NE  68509-4818 | Final distribution to claim 175 representing a payment of 15.51 % per court order. | 7100-000 | | $15.37 | $2,274,865.02 |
| 04/27/17 | 1408 | INGRID HELVIG<br>Address, Unknown | Final distribution to claim 176 representing a payment of 15.51 % per court order. | 7100-000 | | $15.36 | $2,274,849.66 |

Page Subtotals:                                    $0.00        $69,408.48

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1409 | VOSTI-VIOLICH JOINT VENTURE C/O Blair Clark 1513 Tyrell Lane, Suite 130 Boise, ID  83706 | (177-1) Collateral $20000.00 | 7100-000 | | $3,345.46 | $2,271,504.20 |
| 04/27/17 | 1410 | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg, PA  17128-0946 | (179-1) Value unknown | 7100-000 | | $175.96 | $2,271,328.24 |
| 04/27/17 | 1411 | ARMANDO SANCHEZ 2515 North Channing Way Fresno, CA  93705 | Final distribution to claim 180 representing a payment of 15.51 % per court order. | 7100-000 | | $33.01 | $2,271,295.23 |
| 04/27/17 | 1412 | AVERY D. FISHER 3048 Spoonwood Way Sacramento, CA  95833 | Final distribution to claim 183 representing a payment of 15.51 % per court order. | 7100-000 | | $7.76 | $2,271,287.47 |
| 04/27/17 | 1413 | COX COMMUNICATIONS Attn Katrina Bullock 3080 Centreville Road Herndon, VA  20171 | Final distribution to claim 184 representing a payment of 15.51 % per court order. | 7100-000 | | $23.54 | $2,271,263.93 |
| 04/27/17 | 1414 | QUICK SWITCH P.O. Box 626 Springville, UT  84663 | Final distribution to claim 186 representing a payment of 15.51 % per court order. | 7100-000 | | $12,408.16 | $2,258,855.77 |
| 04/27/17 | 1415 | MODESTO IRRIGATION DISTRICT P.O. Box 5355 Modesto, CA  95352-5355 | Final distribution to claim 187 representing a payment of 15.51 % per court order. | 7100-000 | | $159.48 | $2,258,696.29 |
| 04/27/17 | 1416 | SCOTT LAZERSON CONSULTING 1978 North Heather Road Orem, UT  84097 | Final distribution to claim 190 representing a payment of 15.51 % per court order. | 7100-000 | | $2,843.03 | $2,255,853.26 |
| 04/27/17 | 1417 | ROCKY MOUNTAIN POWER Att: Bankruptcy Dept PO Box 25308 Salt Lake City, UT  84125 | Final distribution to claim 191 representing a payment of 15.51 % per court order. | 7100-000 | | $142.06 | $2,255,711.20 |
| 04/27/17 | 1418 | OFFICETEAM DIV. OF ROBERT HALF International ATTN: KAREN LIMA PO Box 5024 San Ramon, CA  94583 | Final distribution to claim 192 representing a payment of 15.51 % per court order. | 7100-000 | | $1,085.85 | $2,254,625.35 |

Page Subtotals:                    $0.00          $20,224.31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1419 | ROBERT HALF FINANCE & ACCOUNTING DIVISION of Robert Half International ATTN: KAREN LIMA PO Box 5024 San Ramon, CA  94583 | Final distribution to claim 193 representing a payment of 15.51 % per court order. | 7100-000 | | $1,163.41 | $2,253,461.94 |
| 04/27/17 | 1420 | TTM OWNERSHIP P.O. Box 1383 Draper, UT  84020 | Final distribution to claim 194 representing a payment of 15.51 % per court order. | 7100-000 | | $1,176.17 | $2,252,285.77 |
| 04/27/17 | 1421 | ACCOUNTEMPS DIV. OF ROBERT HALF International ATTN: KAREN LIMA PO Box 5024 San Ramon, CA  94583 | Final distribution to claim 197 representing a payment of 15.51 % per court order. | 7100-000 | | $1,247.64 | $2,251,038.13 |
| 04/27/17 | 1422 | STATE OF FLORIDA Dept of Revenue Bankruptcy Section P.O. Box 6668 Tallahassee, FL  32314-6668 | Final distribution to claim 198 representing a payment of 15.51 % per court order. | 7100-000 | | $29.73 | $2,251,008.40 |
| 04/27/17 | 1423 | UNITED PARCEL SERVICE c/o RMS Bankruptcy Recovery Services PO Box 4396 Timonium, MD  21094 | Final distribution to claim 201 representing a payment of 15.51 % per court order. | 7100-000 | | $7.28 | $2,251,001.12 |
| 04/27/17 | 1424 | AWB PROPERTIES LC Kasey L. Wright 360 West Center Street Orem, UT  84057 | Final distribution to claim 202 representing a payment of 15.51 % per court order. | 7100-000 | | $7,326.10 | $2,243,675.02 |
| 04/27/17 | 1425 | NEWBOLD INTERACTIVE 4446 Coll Canyon Lane South Jordan, UT  84095 | Final distribution to claim 204 representing a payment of 15.51 % per court order. | 7100-000 | | $1,587.67 | $2,242,087.35 |
| 04/27/17 | 1426 | QWEST CORPORATION Att: Jane Frey 1801 California St Rm 900 Denver, CO  80202-2658 | Final distribution to claim 205 representing a payment of 15.51 % per court order. | 7100-000 | | $66.43 | $2,242,020.92 |
| 04/27/17 | 1427 | HOJ FORKLIFT SYSTEMS 3960 South 500 West Att: Marty Shaw Salt Lake City, UT  84123 | Final distribution to claim 206 representing a payment of 15.51 % per court order. | 7100-000 | | $53.32 | $2,241,967.60 |

UST Form 101-7-TDR (10/1/2010) *(Page: 211)*

Page Subtotals:                    $0.00        $12,657.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1428 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY  10018 | Final distribution to claim 207 representing a payment of 15.51 % per court order. | 7100-000 | | $4,599.06 | $2,237,368.54 |
| 04/27/17 | 1429 | STATE OF NEW JERSEY<br>Department of Treasury<br>Division of Taxation<br>PO Box 245<br>Trenton, NJ  08695 | Final distribution to claim 212 representing a payment of 15.51 % per court order. | 7100-000 | | $74.23 | $2,237,294.31 |
| 04/27/17 | 1430 | UCN<br>Payment Center #5450<br>P.O. Box 410468<br>Salt Lake City, UT  84141-0468 | Final distribution to claim 215 representing a payment of 15.51 % per court order. | 7100-000 | | $16,654.91 | $2,220,639.40 |
| 04/27/17 | 1431 | AMERICAN EXPRESS TRAVEL RELATED SVC<br>Inc Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA  19355-0701 | Final distribution to claim 216 representing a payment of 15.51 % per court order. | 7100-000 | | $20,217.00 | $2,200,422.40 |
| 04/27/17 | 1432 | AMERICAN EXPRESS TRAVEL RELATED SVC<br>Inc Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA  19355-0701 | Final distribution to claim 217 representing a payment of 15.51 % per court order. | 7100-000 | | $16,990.55 | $2,183,431.85 |
| 04/27/17 | 1433 | CPS ENERGY<br>Bankruptcy Section<br>145 Navarro<br>Mail Drop 101013<br>San Antonio, TX  78205 | Final distribution to claim 218 representing a payment of 15.51 % per court order. | 7100-000 | | $14.03 | $2,183,417.82 |
| 04/27/17 | 1434 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY  10018 | Final distribution to claim 221 representing a payment of 15.51 % per court order. | 7100-000 | | $16,617.91 | $2,166,799.91 |
| 04/27/17 | 1435 | VERIZON CALIFORNIA INC<br>AFNI/Verizon<br>404 Brock Drive<br>Bloomington, IL  61701 | Final distribution to claim 226 representing a payment of 15.51 % per court order. | 7100-000 | | $398.22 | $2,166,401.69 |

Page Subtotals:                                      $0.00      $75,565.91

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1436 | DAN DUNN<br>1105 N Granada Dr<br>Orange, CA 92869 | Final distribution to claim 227 representing a payment of 15.51 % per court order. | 7100-000 | | $2,118.10 | $2,164,283.59 |
| 04/27/17 | 1437 | MARVIN SERJEANT<br>14216 82nd Ave., NE<br>Kirkland, WA  98034-5082 | (228-1) Address taken from last | 7100-000 | | $43.38 | $2,164,240.21 |
| 04/27/17 | 1438 | LBA REALTY FUND II<br>Delaware Limited Liability Company<br>Timothy H. Barnes/Brier Irish Hubbard<br>2400 East Arizona Biltmore Circle #1300<br>Phoenix, AZ  85016 | Final distribution to claim 229 representing a payment of 15.51 % per court order. | 7100-000 | | $14,589.48 | $2,149,650.73 |
| 04/27/17 | 1439 | CONSOLIDATED ELECTRIAL DISTRIBUTORS<br>Royal Wholesale Electric<br>Jason H. Robinson/Babcock Scott<br>505 East 200 South Ste 300<br>Salt Lake City, UT  84102 | Final distribution to claim 230 representing a payment of 15.51 % per court order. | 7100-000 | | $13,351.35 | $2,136,299.38 |
| 04/27/17 | 1440 | EXPRESS FURNITURE<br>2448 Foundry Park Ave<br>Fresno, CA  93706 | Final distribution to claim 234 representing a payment of 15.51 % per court order. | 7100-000 | | $853.40 | $2,135,445.98 |
| 04/27/17 | 1441 | STERLING BARNES<br>2031 Autumn Lane<br>Idaho Falls, ID 83404 | Final distribution to claim 237 representing a payment of 15.51 % per court order. | 7100-000 | | $7,756.07 | $2,127,689.91 |
| 04/27/17 | 1442 | BRETT REDD<br>2577 River Bottom Road<br>Springville, UT 84663 | Final distribution to claim 238 representing a payment of 15.51 % per court order. | 7100-000 | | $7,756.07 | $2,119,933.84 |
| 04/27/17 | 1443 | QWEST CORPORATION<br>Att: Jane Frey<br>1801 California St Rm 900<br>Denver, CO  80202-2658 | Final distribution to claim 245 representing a payment of 15.51 % per court order. | 7100-000 | | $721.62 | $2,119,212.22 |
| 04/27/17 | 1444 | Argo Partners<br>Argo Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | (248-1) Goods sold - see attached | 7100-000 | | $673,146.78 | $1,446,065.44 |

Page Subtotals: $0.00   $720,336.25

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                          Trustee Name: Elizabeth Rose Loveridge, Trustee          Exhibit 9
Case Name: Firstline Security, Inc.                        Bank Name: First National Bank - Vinita
                                                           Account Number/CD#: XXXXXX1066
                                                           Checking - Non Interest
Taxpayer ID No: XX-XXX4212                                 Blanket Bond (per case limit):
For Period Ending: 02/01/2018                              Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1445 | AT&T WEST<br>Attorney: James Grudus<br>AT&T<br>One AT&T Way Room 3A218<br>Bedminster, NJ  07921 | Final distribution to claim 249 representing a payment of 15.51 % per court order. | 7100-000 | | $1,307.74 | $1,444,757.70 |
| 04/27/17 | 1446 | AT&T SOUTHWEST<br>Attorney: James Grudus<br>AT&T<br>One AT&T Way Room 3A218<br>Bedminster, NJ  07921 | Final distribution to claim 250 representing a payment of 15.51 % per court order. | 7100-000 | | $35.70 | $1,444,722.00 |
| 04/27/17 | 1447 | AT&T ILLINOIS<br>Attorney: James Grudus<br>AT&T<br>One AT&T Way Room 3A218<br>Bedminster, NJ  07921 | Final distribution to claim 251 representing a payment of 15.51 % per court order. | 7100-000 | | $48.72 | $1,444,673.28 |
| 04/27/17 | 1448 | AT&T WISCONSIN<br>Attorney: James Grudus<br>AT&T<br>One AT&T Way Room 3A218<br>Bedminster, NJ  07921 | Final distribution to claim 252 representing a payment of 15.51 % per court order. | 7100-000 | | $37.62 | $1,444,635.66 |
| 04/27/17 | 1449 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY  10018 | (253-2) Amended in accordance with | 7100-000 | | $569,242.56 | $875,393.10 |
| 04/27/17 | 1450 | ARGO PARTNERS<br>12 West 37th Street, 9th Floor<br>New York, NY  10018 | Final distribution to claim 254 representing a payment of 15.51 % per court order. | 7100-000 | | $1,637.16 | $873,755.94 |
| 04/27/17 | 1451 | PNR<br>13357 Trail Rider Circle<br>Draper, UT  84020 | Final distribution to claim 261 representing a payment of 15.51 % per court order. | 7100-000 | | $469.24 | $873,286.70 |
| 04/27/17 | 1452 | INTEGRA TELECOM<br>1201 NE Lloyd Blvd., #500<br>Portland, OR  97232 | Final distribution to claim 263 representing a payment of 15.51 % per court order. | 7100-000 | | $4,770.39 | $868,516.31 |
| 04/27/17 | 1453 | EQUITY RESIDENTIAL MANAGEMENT<br>Wildman Harrold Allen & Dixon<br>c/o Jeffrey Chang, David J Fischer<br>225 West Wacker Dr.<br>Chicago, IL  60606 | Final distribution to claim 267 representing a payment of 15.51 % per court order. | 7100-000 | | $6,164.38 | $862,351.93 |

UST Form 101-7-TDR (10/1/2010) *(Page: 214)*                Page Subtotals:                          $0.00          $583,713.51

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | Bank Name: First National Bank - Vinita | |
| | | Account Number/CD#: XXXXXX1066 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1454 | CRITICOM INTERNATIONAL<br>c/o Scott K. Brown, Esq.<br>Lewis and Roca LLP<br>40 N. Central Ave., #1900<br>Phoenix, AZ 85004 | Final distribution to claim 268 representing a payment of 15.51 % per court order. | 7100-000 | | $271.89 | $862,080.04 |
| 04/27/17 | 1455 | Nortek Security & Control LLC<br>1950 Camino Vida Roble, Suite 150<br>Carlsbad, CA 92008 | Final distribution to claim 270 representing a payment of 15.51 % per court order. | 7100-000 | | $62,523.90 | $799,556.14 |
| 04/27/17 | 1456 | CAROLINA ZAMBRANO<br>655 North 1300 West<br>Pleasant Grove, UT 84062 | Final distribution to claim 273 representing a payment of 15.51 % per court order. | 7100-000 | | $57.30 | $799,498.84 |
| 04/27/17 | 1457 | S & W OUTDOORS<br>370 Saunders Street<br>Murray, UT 84107 | Final distribution to claim 280 representing a payment of 15.51 % per court order. | 7100-000 | | $1,240.97 | $798,257.87 |
| 04/27/17 | 1458 | NICHOLAS ROTHACHER<br>7431 South 2700 East<br>Salt Lake City, UT 84121 | Final distribution to claim 282 representing a payment of 15.51 % per court order. | 7100-000 | | $29.31 | $798,228.56 |
| 04/27/17 | 1459 | ADT SECURITY SERVICES, INC.<br>ADT LLC d/b/a ADT Security Services<br>Sally E. Edison<br>Spilman Thomas & Battle PLLC<br>One Oxford Centre<br>Suite 3440<br>301 Grant Street<br>Pittsburgh, PA 15219 | Final distribution to claim 284 representing a payment of 15.51 % per court order. | 7100-000 | | $480,876.26 | $317,352.30 |
| 04/27/17 | 1460 | MAXWELL ALARM SCREEN MFG INC<br>20327 Nordhoff Street<br>Chatsworth, CA 91311 | Final distribution to claim 287 representing a payment of 15.51 % per court order. | 7100-000 | | $5,695.94 | $311,656.36 |
| 04/27/17 | 1461 | CHRISTINA AND MATTHEW SCHERECK<br>Schereck Family<br>13515 West Solano Drive<br>Litchfield Park, AZ 85340 | Final distribution to claim 293 representing a payment of 15.51 % per court order. | 7100-000 | | $6,414.27 | $305,242.09 |
| 04/27/17 | 1462 | RICKY RODRIGUEZ<br>9400 Wade blvd<br>Apt 817<br>Frisco TX 75035 | Final distribution to claim 297 representing a payment of 15.51 % per court order. | 7100-000 | | $310.24 | $304,931.85 |

Page Subtotals:                                                    $0.00        $557,420.08

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1463 | JAY WILGUS<br>4 Pease Way<br>York, Maine 03909 | (300-2) Original Creditor - Jay | 7100-000 | | $770.49 | $304,161.36 |
| 04/27/17 | 1464 | DOMINION-VIRGINIA POWER<br>Attn Customer Credit Services-18th Floor<br>PO Box 26666<br>Richmond, VA  23261 | Final distribution to claim 303 representing a payment of 15.51 % per court order. | 7100-000 | | $12.09 | $304,149.27 |
| 04/27/17 | 1465 | DUQUESNE LIGHT COMPANY<br>c/o Kirk Burkley, Esquire<br>Bernstein Law Firm, P.C.<br>Suite 2200, Gulf Tower<br>Pittsburgh, PA  15219 | (305-1) Electric Utility Service | 7100-000 | | $21.73 | $304,127.54 |
| 04/27/17 | 1466 | GEORGIA DEPARTMENT OF REVENUE<br>PO Box 161108<br>Atlanta, GA  30321 | Final distribution to claim 308 representing a payment of 15.51 % per court order. | 7100-000 | | $58.17 | $304,069.37 |
| 04/27/17 | 1467 | WA STATE EMPLOYMENT SECURITY DEPT<br>Employment Security Dept<br>UI Tax & Wage Administration<br>PO Box 9046<br>Olympia, WA  98507-9046 | Final distribution to claim 309 representing a payment of 15.51 % per court order. | 7100-000 | | $7,962.91 | $296,106.46 |
| 04/27/17 | 1468 | ATMOS ENERGY CORP./MID-TEX DIVISION<br>Attn: Bankruptcy Dept<br>Atmos Energy Corp.<br>PO Box 650205<br>Dallas, TX  75265-0205 | (310-1) Natural Gas Usage | 7100-000 | | $21.06 | $296,085.40 |
| 04/27/17 | 1469 | DEPARTMENT OF LABOR & INDUSTRIES<br>Bankruptcy Unit<br>PO Box 44171<br>Olympia, WA  98504-4171 | Final distribution to claim 311 representing a payment of 15.51 % per court order. | 7100-000 | | $3,648.46 | $292,436.94 |
| 04/27/17 | 1470 | VIRGINIA DEPT OF TAXATION<br>Taxing Authority Consulting Services<br>Bankruptcy Counsel<br>PO Box 2156<br>Richmond, VA  23218-2156 | Final distribution to claim 312 representing a payment of 15.51 % per court order. | 7100-000 | | $7.48 | $292,429.46 |

| | | | Page Subtotals: | | $0.00 | $12,502.39 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 216)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418
Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1471 | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section N-240 100 North Senate Ave Indianapolis, IN  46204 | Final distribution to claim 317 representing a payment of 15.51 % per court order. | 7100-000 | | $21.31 | $292,408.15 |
| 04/27/17 | 1472 | FIRSTLINE SECURITY INCORPORATED 100 North Senate Ave. Rm N203 Indianapolis, IN  46204 | (318-1) POC appears to be for an | 7100-000 | | $627.82 | $291,780.33 |
| 04/27/17 | 1473 | KENTUCKY DEPARTMENT OF REVENUE Legal Branch Bankruptcy Section Att: Leanne Warren PO Box 5222 Frankfort, KY  40602 | Final distribution to claim 319 representing a payment of 15.51 % per court order. | 7100-000 | | $8.89 | $291,771.44 |
| 04/27/17 | 1474 | KENNETH K KARINEN Address, Unknown | Final distribution to claim 320 representing a payment of 15.51 % per court order. | 7100-000 | | $27.92 | $291,743.52 |
| 04/27/17 | 1475 | CONSTANCE MANRY/DELORES WISHERD 2415 Twilight Drive Colorado Springs, CO  80910 | Final distribution to claim 321 representing a payment of 15.51 % per court order. | 7100-000 | | $251.24 | $291,492.28 |
| 04/27/17 | 1476 | GREATER BAY CAPITAL Greater Bay Bank NA 300 Tri-State International Ste 400 Lincolnshire, IL  60069-4417 | Final distribution to claim 329 representing a payment of 15.51 % per court order. | 7100-000 | | $422.68 | $291,069.60 |
| 04/27/17 | 1477 | JOREL GARCIA 325 champions Blvd Apt. #722 San Marcos, Tx 78666 | (333-1) Unknown which claim to | 7100-000 | | $318.00 | $290,751.60 |
| 04/27/17 | 1478 | REBEKAH FITZGERALD 650 Rolling Green Drive Las Vegas, NV 89169 | Final distribution to claim 334 representing a payment of 15.51 % per court order. | 7100-000 | | $1,213.67 | $289,537.93 |
| 04/27/17 | 1479 | HIGHLAND HILLS NAR Inc 5225 West Wiley Post Way Ste 410 SLC, UT  84116 | Final distribution to claim 335 representing a payment of 15.51 % per court order. | 7100-000 | | $366.49 | $289,171.44 |

UST Form 101-7-TDR (10/1/2010) *(Page: 217)*

Page Subtotals:                                    $0.00        $3,258.02

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1480 | HIGHLAND HILLS NAR Inc 5225 West Wiley Post Way Ste 410 SLC, UT  84116 | Final distribution to claim 336 representing a payment of 15.51 % per court order. | 7100-000 | | $18.77 | $289,152.67 |
| 04/27/17 | 1481 | HIGHLAND HILLS NAR Inc 5225 West Wiley Post Way Ste 410 SLC, UT  84116 | Final distribution to claim 337 representing a payment of 15.51 % per court order. | 7100-000 | | $29.20 | $289,123.47 |
| 04/27/17 | 1482 | HIGHLAND HILLS NAR Inc 5225 West Wiley Post Way Ste 410 SLC, UT  84116 | Final distribution to claim 338 representing a payment of 15.51 % per court order. | 7100-000 | | $47.12 | $289,076.35 |
| 04/27/17 | 1483 | HIGHLAND HILLS NAR Inc 5225 West Wiley Post Way Ste 410 SLC, UT  84116 | Final distribution to claim 339 representing a payment of 15.51 % per court order. | 7100-000 | | $168.08 | $288,908.27 |
| 04/27/17 | 1484 | HIGHLAND HILLS NAR Inc 5225 West Wiley Post Way Ste 410 SLC, UT  84116 | Final distribution to claim 340 representing a payment of 15.51 % per court order. | 7100-000 | | $24.05 | $288,884.22 |
| 04/27/17 | 1485 | WEBEX COMMUNICATIONS c/o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, MD  21094 | Final distribution to claim 343 representing a payment of 15.51 % per court order. | 7100-000 | | $115.57 | $288,768.65 |
| 04/27/17 | 1486 | MICHAEL MARTIN 1029 S. Cedar Drive Apache Jct, AZ  85120-8442 | Final distribution to claim 345 representing a payment of 15.51 % per court order. | 7100-000 | | $671.65 | $288,097.00 |
| 04/27/17 | 1487 | CHIAKA AMADI 626 South 310th CT Federalway, WA  98003 | Final distribution to claim 350 representing a payment of 15.51 % per court order. | 7100-000 | | $74.17 | $288,022.83 |
| 04/27/17 | 1488 | VERIZON AFNI/Verizon East PO Box 3037 Bloomington, IL  61702-3037 | Final distribution to claim 352 representing a payment of 15.51 % per court order. | 7100-000 | | $215.91 | $287,806.92 |
| 04/27/17 | 1489 | STAPLES Staples Business Advantage 300 Arbor Lake Drive Columbia, SC  29223 | Final distribution to claim 353 representing a payment of 15.51 % per court order. | 7100-000 | | $1,981.95 | $285,824.97 |

Page Subtotals:                                      $0.00            $3,346.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1490 | INTEGRA TELECOM 1201 NE Lloyd Blvd., #500 Portland, OR 97232 | (354-1) Rejection Damages | 7100-000 | | $58,490.34 | $227,334.63 |
| 04/27/17 | 1491 | QUESTAR GAS Bankruptcy DNR 244 1140 W. 200 S. PO Box 3194 Salt Lake City, UT 84110-3194 | (356-1) Administrative | 7100-000 | | $93.41 | $227,241.22 |
| 04/27/17 | 1492 | NUTECH NATIONAL L William Porter III Lowndes Drosdick PO Box 2809 Orlando, FL 32802 | Final distribution to claim 359 representing a payment of 15.51 % per court order. | 7100-000 | | $3,389.39 | $223,851.83 |
| 04/27/17 | 1493 | CANNON MANAGEMENT 111 W Bastanchury Rd, Ste 1G Fullerton, CA 92835 | Final distribution to claim 364 representing a payment of 15.51 % per court order. | 7100-000 | | $4,085.89 | $219,765.94 |
| 04/27/17 | 1494 | HANDYMAN MATTERS 303 91st Avenue NE Lake Stevens, WA 98258 | Final distribution to claim 365 representing a payment of 15.51 % per court order. | 7100-000 | | $39.70 | $219,726.24 |
| 04/27/17 | 1495 | PRONTO CHECK CASHING 8901 Hwy 87, Unit 31 Lubbock, TX 79423 | Final distribution to claim 366 representing a payment of 15.51 % per court order. | 7100-000 | | $112.74 | $219,613.50 |
| 04/27/17 | 1496 | WISCONSIN DEPT OF REVENUE Special Procedures Unit PO Box 8901 Madison, WI 53708 | Final distribution to claim 367 representing a payment of 15.51 % per court order. | 7100-000 | | $212.70 | $219,400.80 |
| 04/27/17 | 1497 | CORDOBA GROUP INC. PO Box 14440 College Station, TX 77841 | Final distribution to claim 371 representing a payment of 15.51 % per court order. | 7100-000 | | $3,490.23 | $215,910.57 |
| 04/27/17 | 1498 | MISSOURI DEPARTMENT OF REVENUE P.O. Box 475 Jefferson City, MO 65105 | (372-1) Administrative | 7100-000 | | $27.98 | $215,882.59 |
| 04/27/17 | 1499 | BUTCHY MARKETING INC. 6890 Trapper's Circle Morgan, UT 84050 | Final distribution to claim 388 representing a payment of 15.51 % per court order. | 7100-000 | | $72.66 | $215,809.93 |

Page Subtotals:   $0.00   $70,015.04

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1500 | JORDAN FOLSOM<br>6890 Trappers Circle<br>Morgan, UT 84050 | Final distribution to claim 389 representing a payment of 15.51 % per court order. | 7100-000 | | $3,885.79 | $211,924.14 |
| 04/27/17 | 1501 | SHERI L. ADAMS<br>2008 Redwood Rd<br>Mount Calvary, WI  53057-9735 | Final distribution to claim 391 representing a payment of 15.51 % per court order. | 7100-000 | | $310.24 | $211,613.90 |
| 04/27/17 | 1502 | UTAH STATE TAX COMMISSION<br>210 North 1950 West<br>Salt Lake City, UT  84134 | Final distribution to claim 399 representing a payment of 15.51 % per court order. | 7100-000 | | $56.44 | $211,557.46 |
| 04/27/17 | 1503 | JONES WALD HOLBROOK & MCDONOUGH<br>170 S. Main St. Ste 1500<br>Salt Lake City, UT  84101 | Final distribution to claim 400 representing a payment of 15.51 % per court order. | 7100-000 | | $2,596.39 | $208,961.07 |
| 04/27/17 | 1504 | SMS FINANCIAL, LLC<br>2645 North 7th Avenue<br>Phoenix, AZ  85007 | Final distribution to claim 404 representing a payment of 15.51 % per court order. | 7100-000 | | $4,875.29 | $204,085.78 |
| 04/27/17 | 1505 | NORTH AMERICAN RECOVERY<br>5225 West Wiley Post Way<br>Suite 410<br>Salt Lake City, UT  84116 | Final distribution to claim 405 representing a payment of 15.51 % per court order. | 7100-000 | | $47.12 | $204,038.66 |
| 04/27/17 | 1506 | NORTH AMERICAN RECOVERY<br>5225 West Wiley Post Way<br>Suite 410<br>Salt Lake City, UT  84116 | Final distribution to claim 406 representing a payment of 15.51 % per court order. | 7100-000 | | $366.49 | $203,672.17 |
| 04/27/17 | 1507 | NORTH AMERICAN RECOVERY<br>5225 West Wiley Post Way<br>Suite 410<br>Salt Lake City, UT  84116 | Final distribution to claim 407 representing a payment of 15.51 % per court order. | 7100-000 | | $24.05 | $203,648.12 |
| 04/27/17 | 1508 | NORTH AMERICAN RECOVERY<br>5225 West Wiley Post Way<br>Suite 410<br>Salt Lake City, UT  84116 | Final distribution to claim 408 representing a payment of 15.51 % per court order. | 7100-000 | | $18.77 | $203,629.35 |
| 04/27/17 | 1509 | NORTH AMERICAN RECOVERY<br>5225 West Wiley Post Way<br>Suite 410<br>Salt Lake City, UT  84116 | Final distribution to claim 409 representing a payment of 15.51 % per court order. | 7100-000 | | $29.20 | $203,600.15 |
| | | | Page Subtotals: | | $0.00 | $12,209.78 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                                    Trustee Name: Elizabeth Rose Loveridge, Trustee          Exhibit 9

Case Name: Firstline Security, Inc.                                  Bank Name: First National Bank - Vinita

                                                                     Account Number/CD#: XXXXXX1066

                                                                     Checking - Non Interest

Taxpayer ID No: XX-XXX4212                                           Blanket Bond (per case limit):

For Period Ending: 02/01/2018                                        Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1510 | NORTH AMERICAN RECOVERY<br>5225 West Wiley Post Way<br>Suite 410<br>Salt Lake City, UT  84116 | Final distribution to claim 410 representing a payment of 15.51 % per court order. | 7100-000 | | $170.57 | $203,429.58 |
| 04/27/17 | 1511 | HANDYMAN MATTERS<br>303 91st Avenue NE<br>Lake Stevens, WA  98258 | Final distribution to claim 411 representing a payment of 15.51 % per court order. | 7100-000 | | $39.70 | $203,389.88 |
| 04/27/17 | 1512 | PUGET SOUND ENERGY<br>P.O. Box 90868<br>Colsed Accts Dept BOT-01G<br>Bellevue, WA  98009-0868 | Final distribution to claim 412 representing a payment of 15.51 % per court order. | 7100-000 | | $17.09 | $203,372.79 |
| 04/27/17 | 1513 | NATIONAL CREDIT SYSTEMS INC<br>Po Box 312125<br>Atlanta, GA  31131 | Final distribution to claim 414 representing a payment of 15.51 % per court order. | 7100-000 | | $273.31 | $203,099.48 |
| 04/27/17 | 1514 | QUESTAR GAS COMPANY<br>Bankruptcy/DNR244<br>1140 West 200 South<br>PO Box 3194<br>Salt Lake City, UT  84110-3194 | Final distribution to claim 418 representing a payment of 15.51 % per court order. | 7100-000 | | $362.35 | $202,737.13 |
| 04/27/17 | 1515 | RIVERWOOD ASSOCIATES<br>VIP Corporate Leased Residences<br>1200 Club Circle<br>Brookefield, WI  53005 | Final distribution to claim 421 representing a payment of 15.51 % per court order. | 7100-000 | | $610.40 | $202,126.73 |
| 04/27/17 | 1516 | MICHAEL JOSEPH BURTON<br>7571 Lexi Loop<br>Eagle Mountain, UT  84005 | Final distribution to claim 425 representing a payment of 15.51 % per court order. | 7100-000 | | $49.82 | $202,076.91 |
| 04/27/17 | 1517 | CORY J O'BRYANT<br>896 S Auto Mall Dr #D<br>American Fork, UT  84003 | Final distribution to claim 430 representing a payment of 15.51 % per court order. | 7100-000 | | $568.34 | $201,508.57 |
| 04/27/17 | 1518 | ARGO Partners<br>ARGO Partners<br>12 West 37th Street, 9th Floor<br>New York, NY 10018 | Final distribution to claim 436 representing a payment of 15.51 % per court order. | 7100-000 | | $4,119.47 | $197,389.10 |
| 04/27/17 | 1519 | WRIGHT J. THURSTON<br>25 Northridge Way<br>Sandy, UT 84092 | (441-1) Money Loaned (441-1) | 7100-000 | | $68,251.85 | $129,137.25 |

UST Form 101-7-TDR (10/1/2010) *(Page: 221)*                        Page Subtotals:                        $0.00          $74,462.90

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
222 of 266

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1520 | ADT SECURITY SERVICES, INC.<br>ADT LLC d/b/a ADT Security Services<br>Sally E. Edison<br>Spilman Thomas & Battle PLLC<br>One Oxford Centre<br>Suite 3440<br>301 Grant Street<br>Pittsburgh, PA 15219 | (442-1) Goods and services provided | 7100-000 | | $7,848.33 | $121,288.92 |
| 04/27/17 | 1521 | JOSIAH BOND<br>915 E. Katella Ave Unit 1098<br>Anaheim, CA 90285 | Final distribution to claim 453 representing a payment of 15.51 % per court order. | 7100-000 | | $4,909.20 | $116,379.72 |
| 04/27/17 | 1522 | KEVIN WOODWORTH<br>503 N Rees Ave<br>Spanish Fork, UT  84660 | Final distribution to claim 466 representing a payment of 15.51 % per court order. | 7100-000 | | $20,413.81 | $95,965.91 |
| 04/27/17 | 1523 | BRENNAN WALPOLE<br>1832 S. 1600 E.<br>Spanish Fork, UT 84660 | Final distribution to claim 467 representing a payment of 15.51 % per court order. | 7100-000 | | $404.56 | $95,561.35 |
| 04/27/17 | 1524 | RYAN CHRISTENSEN<br>3060 Camino Sereno<br>Henderson, NV 89044 | Final distribution to claim 470 representing a payment of 15.51 % per court order. | 7100-000 | | $6,643.75 | $88,917.60 |
| 04/27/17 | 1525 | CARRIE CHRISTENSEN<br>3060 Camino Sereno<br>Henderson, NV 89044 | Final distribution to claim 471 representing a payment of 15.51 % per court order. | 7100-000 | | $688.81 | $88,228.79 |
| 04/27/17 | 1526 | ANTHONY DEFELICE<br>4520 Birchman Ave.<br> Fort Worth TX 76107 | Final distribution to claim 472 representing a payment of 15.51 % per court order. | 7100-000 | | $19,707.00 | $68,521.79 |
| 04/27/17 | 1527 | BEN WARD<br>455 Camino Flora Vista<br>San Clemente, CA 92673 | (479-1) wages and commissions; | 7100-000 | | $37,242.30 | $31,279.49 |
| 04/27/17 | 1528 | MS. CHANCE BARRETT<br>3621 Wedgworth Rd. S.<br>Fort Worth, TX  76133 | (483-1) wages and | 7100-000 | | $162.88 | $31,116.61 |
| 04/27/17 | 1529 | TYLER STORY<br>330 No Valley Dr.<br>Salina, UT  84654 | Final distribution to claim 484 representing a payment of 15.51 % per court order. | 7100-000 | | $3,653.11 | $27,463.50 |

| | | | | Page Subtotals: | $0.00 | $101,673.75 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 222)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1530 | TAYLOR PROUDFIT 25910 N. 56th Dr. Phoenix, AZ 85083-7362 | Final distribution to claim 491 representing a payment of 15.51 % per court order. | 7100-000 | | $1,106.93 | $26,356.57 |
| 04/27/17 | 1531 | MITCHELL MIESNER 2006 N. Belmont Dr. Saratoga Springs, UT 84045 | Final distribution to claim 494 representing a payment of 15.51 % per court order. | 7100-000 | | $2,217.46 | $24,139.11 |
| 04/27/17 | 1532 | MICHAEL PROUDFIT 6864 W. Peak View Rd. Peoria, AZ 85383 | Final distribution to claim 496 representing a payment of 15.51 % per court order. | 7100-000 | | $843.84 | $23,295.27 |
| 04/27/17 | 1533 | NICK PARKER (ROCKDOG, INC.) 2367 Stonehaven Loop Lehi, UT 84043 | Final distribution to claim 511 representing a payment of 15.51 % per court order. | 7100-000 | | $286.51 | $23,008.76 |
| 04/27/17 | 1534 | JOHN HARRIS 522 W. 800 S. Orem, UT 84058 | (513-1) wages and | 7100-000 | | $7,686.26 | $15,322.50 |
| 04/27/17 | 1535 | DANE MCCARTNEY 6129 Lausanne Highland, UT 84003 | Final distribution to claim 514 representing a payment of 15.51 % per court order. | 7100-000 | | $3,265.30 | $12,057.20 |
| 04/27/17 | 1536 | ORANGE COUNTY LOGISTICS c/o David H. Leigh Ray Quinney & Nebeker 36 So. State St., #1400 Salt Lake City, UT 84145-0385 | Final distribution to claim 517 representing a payment of 15.51 % per court order. | 7100-000 | | $7,250.05 | $4,807.15 |
| 04/27/17 | 1537 | JOEL DE LA ROSA 201 Comanche Cp. Kyle, Texas 78640 | Final distribution to claim 518 representing a payment of 15.51 % per court order. | 7100-000 | | $4,596.75 | $210.40 |
| 04/27/17 | | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-002 | | $3.72 | $206.68 |
| 04/27/17 | | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $36.93 | $169.75 |
| 04/27/17 | | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $18.61 | $151.14 |

UST Form 101-7-TDR (10/1/2010) (Page: 223)

Page Subtotals:                     $0.00        $27,312.36

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/17 | 1538 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $4.50 | $146.64 |
| 04/27/17 | 1539 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $8.92 | $137.72 |
| 04/27/17 | 1540 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $0.90 | $136.82 |
| 04/27/17 | 1541 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $0.90 | $135.92 |
| 04/27/17 | 1542 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $8.92 | $127.00 |
| 04/27/17 | 1543 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $4.50 | $122.50 |
| 04/27/17 | 1544 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $3.85 | $118.65 |
| 04/27/17 | 1545 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $38.16 | $80.49 |
| 04/27/17 | 1546 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $19.24 | $61.25 |
| 04/27/17 | 1547 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $3.85 | $57.40 |
| 04/27/17 | 1548 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $19.24 | $38.16 |
| 04/27/17 | 1549 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. | 7100-000 | | $38.16 | $0.00 |

| | | | Page Subtotals: | | $0.00 | $151.14 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                                    Trustee Name: Elizabeth Rose Loveridge, Trustee         Exhibit 9
Case Name: Firstline Security, Inc.                                  Bank Name: First National Bank - Vinita
                                                                     Account Number/CD#: XXXXXX1066
                                                                     Checking - Non Interest

Taxpayer ID No: XX-XXX4212                                           Blanket Bond (per case limit):
For Period Ending: 02/01/2018                                        Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/17 | 1459 | ADT SECURITY SERVICES, INC. ADT LLC d/b/a ADT Security Services Sally E. Edison Spilman Thomas & Battle PLLC One Oxford Centre Suite 3440 301 Grant Street Pittsburgh, PA 15219 | Final distribution to claim 284 representing a payment of 15.51 % per court order. Reversal check payee line too long, will not fit on check.  Change address t to below and re-issue<br><br>ADT LLC d/b/a ADT Security Services Attn: Sally Edison Spilman Thomas & Battle PLLC One Oxford Centre, Ste 3440 301 Grant Street Pittsburgh, PA 15219 | 7100-000 | | ($480,876.26) | $480,876.26 |
| 05/01/17 | 1520 | ADT SECURITY SERVICES, INC. ADT LLC d/b/a ADT Security Services Sally E. Edison Spilman Thomas & Battle PLLC One Oxford Centre Suite 3440 301 Grant Street Pittsburgh, PA 15219 | (442-1) Goods and services provided Reversal check payee line too long, will not fit on check.  Change address t to below and re-issue<br><br>ADT LLC d/b/a ADT Security Services Attn: Sally Edison Spilman Thomas & Battle PLLC One Oxford Centre, Ste 3440 301 Grant Street Pittsburgh, PA 15219 | 7100-000 | | ($7,848.33) | $488,724.59 |
| 05/01/17 | 1550 | ADT SECURITY SERVICES, INC. ADT LLC d/b/a ADT Security Services Attn: Sally Edison, Spilman Thomas & Battle PLLC One Oxford Centre, Ste 3440 301 Grant Street Pittsburgh, PA 15219 | Payment of poc # 284 Final Distribution to claim 284 representing a payment of 15.51% per court order | 7100-000 | | $480,876.26 | $7,848.33 |

UST Form 101-7-TDR (10/1/2010) *(Page: 225)*

Page Subtotals:                                                      $0.00          ($7,848.33)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-20418 | | | | Trustee Name: Elizabeth Rose Loveridge, Trustee | | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | | | Bank Name: First National Bank - Vinita | | |
| | | | | Account Number/CD#: XXXXXX1066 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No: XX-XXX4212 | | | | Blanket Bond (per case limit): | | |
| For Period Ending: 02/01/2018 | | | | Separate Bond (if applicable): $7,000,000.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/17 | 1551 | ADT SECURITY SERVICES, INC. ADT LLC d/b/a ADT Security Services Attn: Sally Edison, Spilman Thomas & Battle PLLC One Oxford Centre, Ste 3440 301 Grant Street Pittsburgh, PA 15219 | Payment of poc # 442-1 Final Distribution to poc # 442-1 | 7100-000 | | $7,848.33 | $0.00 |
| 05/02/17 | 1316 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. Reversal incorrectly generated in software.  This amount should be included in 941 wire payment to IRS.  Voided per ERL | 5300-000 | | ($71.94) | $71.94 |
| 05/02/17 | 1317 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 100.00 % per court order. Reversal incorrectly generated in software.  This amount should be included in 941 wire payment to IRS.  Voided per ERL | 5300-000 | | ($307.62) | $379.56 |
| 05/02/17 | 1328 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 100.00 % per court order. Reversal incorrectly generated in software.  This amount should be included in 941 wire payment to IRS.  Voided per ERL | 5800-000 | | ($71.94) | $451.50 |
| 05/02/17 | 1329 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 100.00 % per court order. Reversal incorrectly generated in software.  This amount should be included in 941 wire payment to IRS.  Voided per ERL | 5800-000 | | ($307.62) | $759.12 |

| | | | Page Subtotals: | | $0.00 | $7,089.21 |
|---|---|---|---|---|---|---|

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/17 | 1538 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($4.50) | $763.62 |
| 05/02/17 | 1539 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($8.92) | $772.54 |
| 05/02/17 | 1540 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($0.90) | $773.44 |
| 05/02/17 | 1541 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($0.90) | $774.34 |
| 05/02/17 | 1542 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA  30348-5083 | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($8.92) | $783.26 |

Page Subtotals: $0.00 ($24.14)

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1066
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/17 | 1543 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($4.50) | $787.76 |
| 05/02/17 | 1544 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($3.85) | $791.61 |
| 05/02/17 | 1545 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($38.16) | $829.77 |
| 05/02/17 | 1546 | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($19.24) | $849.01 |
| 05/02/17 | 1547 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($3.85) | $852.86 |

|  |  |  | Page Subtotals: | | $0.00 | ($69.60) | |

UST Form 101-7-TDR (10/1/2010) *(Page: 228)*

Case 08-20418    Doc 1465    Filed 02/02/18    Entered 02/02/18 14:23:43    Desc    Page
229 of 266

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/17 | 1548 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($19.24) | $872.10 |
| 05/02/17 | 1549 | INTERNAL REVENUE SERVICE PO Box 105083 Atlanta, GA 30348-5083 | Final distribution representing a payment of 15.51 % per court order. Reversal incorrectly generated in software. This amount should be included in 941 wire payment to IRS. Voided per ERL | 7100-000 | | ($38.16) | $910.26 |
| 05/02/17 | | INTERNAL REVENUE SERVICE PO Box 7346 Philadelphia, PA 19101-7346 | form 941 payment per Final Distribution Social Security $737.73 Medicare $172.53 | 7100-000 | | $910.26 | $0.00 |
| 10/05/17 | 1294 | AU VO 1701 N. Tyndall Ave Apt R2u2 Tucson, AZ 85719-8572 | Final distribution to claim 44 representing a payment of 100.00 % per court order. Reversal | 5300-000 | | ($600.00) | $600.00 |
| 10/05/17 | 1333 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (1-1) firstline sec Reversal | 7100-000 | | ($418.30) | $1,018.30 |
| 10/05/17 | 1334 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (2-1) firstline sec2 Reversal | 7100-000 | | ($1,393.45) | $2,411.75 |
| 10/05/17 | 1335 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (3-1) firstline sec3 Reversal | 7100-000 | | ($1,105.15) | $3,516.90 |
| 10/05/17 | 1336 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (4-1) firstline sec4 Reversal | 7100-000 | | ($1,639.13) | $5,156.03 |

Page Subtotals: $0.00 ($4,303.17)

UST Form 101-7-TDR (10/1/2010) *(Page: 229)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418          Trustee Name: Elizabeth Rose Loveridge, Trustee    **Exhibit 9**
Case Name: Firstline Security, Inc.          Bank Name: First National Bank - Vinita
         Account Number/CD#: XXXXXX1066
         Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018      Blanket Bond (per case limit):
     Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/17 | 1337 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (5-1) firstline sec5  Reversal | 7100-000 | | ($814.08) | $5,970.11 |
| 10/05/17 | 1338 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (6-1) firstline sec6  Reversal | 7100-000 | | ($139.26) | $6,109.37 |
| 10/05/17 | 1339 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (7-1) firstline sec7  Reversal | 7100-000 | | ($696.68) | $6,806.05 |
| 10/05/17 | 1340 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (8-1) firstline sec8  Reversal | 7100-000 | | ($1,263.04) | $8,069.09 |
| 10/05/17 | 1341 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (9-1) firstline sec9  Reversal | 7100-000 | | ($980.77) | $9,049.86 |
| 10/05/17 | 1342 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (10-1) firstline sec10  Reversal | 7100-000 | | ($1,155.53) | $10,205.39 |
| 10/05/17 | 1346 | WELLS FARGO BANK BDD Loss Control PO Box 53476 Phoenix, AZ 85072-9955 | (16-1) D#166734914  Reversal | 7100-000 | | ($19.82) | $10,225.21 |
| 10/05/17 | 1347 | ELIZABETH TAYLOR 11978 Nyack Rd Victorville, CA 92392-0480 | Final distribution to claim 17 representing a payment of 15.51 % per court order. Reversal | 7100-000 | | ($35.68) | $10,260.89 |
| 10/05/17 | 1349 | DANNY D MINUZZO 3420 Colonial Drive Modesto, CA 95350 | Final distribution to claim 22 representing a payment of 15.51 % per court order. Reversal | 7100-000 | | ($15.36) | $10,276.25 |

Page Subtotals:      $0.00      ($5,120.22)

Case 08-20418    Doc 1465    Filed 02/02/18    Entered 02/02/18 14:23:43    Desc    Page

FORM 2

231 of 266

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1066 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/17 | 1353 | MORRIS MEETINGS AND INCENTIVES<br>Address, Unknown | Final distribution to claim 37 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($3,137.70) | $13,413.95 |
| 10/05/17 | 1369 | PSE&G<br>Attn: Nancy Oliveras<br>P.O. Box 490<br>Cranford, NJ 07016 | Final distribution to claim 68 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($408.30) | $13,822.25 |
| 10/05/17 | 1380 | ALBERT DEIKER<br>Address, Unknown | Final distribution to claim 103 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($206.27) | $14,028.52 |
| 10/05/17 | 1403 | MICHAEL WEBB<br>420 Irish Drive<br>Fort Collins, CO 80521 | Final distribution to claim 166 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($62.05) | $14,090.57 |
| 10/05/17 | 1412 | AVERY D. FISHER<br>3048 Spoonwood Way<br>Sacramento, CA 95833 | Final distribution to claim 183 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($7.76) | $14,098.33 |
| 10/05/17 | 1413 | COX COMMUNICATIONS<br>Attn Katrina Bullock<br>3080 Centreville Road<br>Herndon, VA 20171 | Final distribution to claim 184 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($23.54) | $14,121.87 |
| 10/05/17 | 1426 | QWEST CORPORATION<br>Att: Jane Frey<br>1801 California St Rm 900<br>Denver, CO 80202-2658 | Final distribution to claim 205 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($66.43) | $14,188.30 |
| 10/05/17 | 1433 | CPS ENERGY<br>Bankruptcy Section<br>145 Navarro<br>Mail Drop 101013<br>San Antonio, TX 78205 | Final distribution to claim 218 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($14.03) | $14,202.33 |
| 10/05/17 | 1443 | QWEST CORPORATION<br>Att: Jane Frey<br>1801 California St Rm 900<br>Denver, CO 80202-2658 | Final distribution to claim 245 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($721.62) | $14,923.95 |

Page Subtotals: $0.00    ($4,647.70)

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee |
|---|---|---|
| Case Name: Firstline Security, Inc. | | Bank Name: First National Bank - Vinita |
| | | Account Number/CD#: XXXXXX1066 |
| | | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/17 | 1454 | CRITICOM INTERNATIONAL<br>c/o Scott K. Brown, Esq.<br>Lewis and Roca LLP<br>40 N. Central Ave., #1900<br>Phoenix, AZ  85004 | Final distribution to claim 268<br>representing a payment of<br>15.51 % per court order.<br>Reversal | 7100-000 | | ($271.89) | $15,195.84 |
| 10/05/17 | 1486 | MICHAEL MARTIN<br>1029 S. Cedar Drive<br>Apache Jct, AZ  85120-8442 | Final distribution to claim 345<br>representing a payment of<br>15.51 % per court order.<br>Reversal | 7100-000 | | ($671.65) | $15,867.49 |
| 10/05/17 | 1503 | JONES WALD HOLBROOK &<br>MCDONOUGH<br>170 S. Main St. Ste 1500<br>Salt Lake City, UT  84101 | Final distribution to claim 400<br>representing a payment of<br>15.51 % per court order. | 7100-000 | | ($2,596.39) | $18,463.88 |
| 10/05/17 | 1515 | RIVERWOOD ASSOCIATES<br>VIP Corporate Leased Residences<br>1200 Club Circle<br>Brookefield, WI  53005 | Final distribution to claim 421<br>representing a payment of<br>15.51 % per court order.<br>Reversal | 7100-000 | | ($610.40) | $19,074.28 |
| 12/04/17 | 1457 | S & W OUTDOORS<br>370 Saunders Street<br>Murray, UT  84107 | Final distribution to claim 280<br>representing a payment of<br>15.51 % per court order.<br>Reversal<br>check was received back as<br>"return to sender attempted, not<br>known.  Unable to Forward<br>Return to Sender". Voided<br>transaction per ERL | 7100-000 | | ($1,240.97) | $20,315.25 |
| 12/04/17 | 1494 | HANDYMAN MATTERS<br>303 91st Avenue NE<br>Lake Stevens, WA  98258 | Final distribution to claim 365<br>representing a payment of<br>15.51 % per court order.<br>Reversal<br>received back via US Mail as<br>"return to Sender, unclaimed.<br>Unable to Forward" voided<br>transaction per ERL | 7100-000 | | ($39.70) | $20,354.95 |

| | Page Subtotals: | $0.00 | ($5,431.00) |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/17 | 1511 | HANDYMAN MATTERS<br>303 91st Avenue NE<br>Lake Stevens, WA 98258 | Final distribution to claim 411 representing a payment of 15.51 % per court order.<br>Reversal<br>check was received back as "return to sender, unclaimed. Unable to Forward". Voided transaction per ERL | 7100-000 | | ($39.70) | $20,394.65 |
| 12/04/17 | 1384 | GARY F. HOWARD, P.C.<br>3030 North 3rd Street, Suite 200<br>Phoenix, AZ 85012 | Final distribution to claim 110 representing a payment of 15.51 % per court order.<br>Reversal<br>check was received back as "return to sender, unable to forward. Return to Sender". Voided transaction per ERL | 7100-000 | | ($159.23) | $20,553.88 |
| 12/04/17 | 1472 | FIRSTLINE SECURITY INCORPORATED<br>100 North Senate Ave. Rm N203<br>Indianapolis, IN 46204 | (318-1) POC appears to be for an  Reversal<br>check was received back as "return to sender attempted, not known.  Unable to Forward". Voided transaction per ERL | 7100-000 | | ($627.82) | $21,181.70 |
| 12/04/17 | 1529 | TYLER STORY<br>330 No Valley Dr.<br>Salina, UT 84654 | Final distribution to claim 484 representing a payment of 15.51 % per court order.<br>Reversal<br>Check was received back as "return to sender attempted, not deliverable as addressed. Unable to Forward". Voided transaction per ERL | 7100-000 | | ($3,653.11) | $24,834.81 |
| 12/04/17 | 1314 | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section N-240<br>100 North Senate Ave<br>Indianapolis, IN 46204 | Final distribution to claim 317 representing a payment of 100.00 % per court order.<br>Reversal | 5800-000 | | ($1,373.63) | $26,208.44 |
| 12/04/17 | 1471 | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section N-240<br>100 North Senate Ave<br>Indianapolis, IN 46204 | Final distribution to claim 317 representing a payment of 15.51 % per court order.<br>Reversal | 7100-000 | | ($21.31) | $26,229.75 |
| | | | Page Subtotals: | | $0.00 | ($5,874.80) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/17 | 1415 | MODESTO IRRIGATION DISTRICT P.O. Box 5355 Modesto, CA 95352-5355 | Final distribution to claim 187 representing a payment of 15.51 % per court order. Reversal | 7100-000 | | ($159.48) | $26,389.23 |
| 12/04/17 | 1309 | OHIO BUREAU OF WORKERS' COMPENSATI Legal Operations Bankruptcy Unit PO Box 15567 Columbus, OH 43215-0567 | Final distribution to claim 236 representing a payment of 100.00 % per court order. Reversal | 5800-000 | | ($4,169.40) | $30,558.63 |
| 12/04/17 | 1420 | TTM OWNERSHIP P.O. Box 1383 Draper, UT 84020 | Final distribution to claim 194 representing a payment of 15.51 % per court order. Reversal | 7100-000 | | ($1,176.17) | $31,734.80 |
| 12/13/17 | 1552 | Clerk, U.S. Bankruptcy Court Clerk, U.S. Bankruptcy Court Frank E. Moss, U.S. Courthouse 350 South Main Street, #301 Salt Lake City, Utah 84101 | Remit To Court | | | $31,734.80 | $0.00 |
| | | TYLER STORY | Final distribution to claim 484     ($3,653.11) representing a payment of 15.51 % per court order. | 7100-001 | | | |
| | | RIVERWOOD ASSOCIATES | Final distribution to claim 421     ($610.40) representing a payment of 15.51 % per court order. | 7100-001 | | | |
| | | HANDYMAN MATTERS | Final distribution to claim 411     ($39.70) representing a payment of 15.51 % per court order. | 7100-001 | | | |
| | | JONES WALD HOLBROOK & MCDONOUGH | Final distribution to claim 400     ($2,596.39) representing a payment of 15.51 % per court order. | 7100-001 | | | |
| | | HANDYMAN MATTERS | Final distribution to claim 365     ($39.70) representing a payment of 15.51 % per court order. | 7100-001 | | | |
| | | MICHAEL MARTIN | Final distribution to claim 345     ($671.65) representing a payment of 15.51 % per court order. | 7100-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 234)*

Page Subtotals:                                   $0.00            $26,229.75

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                                                                          Trustee Name: Elizabeth Rose Loveridge, Trustee                    Exhibit 9
Case Name: Firstline Security, Inc.                                                        Bank Name: First National Bank - Vinita
                                                                                                              Account Number/CD#: XXXXXX1066
                                                                                                              Checking - Non Interest
Taxpayer ID No: XX-XXX4212                                                                Blanket Bond (per case limit):
For Period Ending: 02/01/2018                                                            Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FIRSTLINE SECURITY INCORPORATED | (318-1) POC appears to be for an | ($627.82) | 7100-001 | | | |
| | | INDIANA DEPARTMENT OF REVENUE | Final distribution to claim 317 representing a payment of 15.51 % per court order. | ($21.31) | 7100-001 | | | |
| | | S & W OUTDOORS | Final distribution to claim 280 representing a payment of 15.51 % per court order. | ($1,240.97) | 7100-001 | | | |
| | | CRITICOM INTERNATIONAL | Final distribution to claim 268 representing a payment of 15.51 % per court order. | ($271.89) | 7100-001 | | | |
| | | QWEST CORPORATION | Final distribution to claim 245 representing a payment of 15.51 % per court order. | ($721.62) | 7100-001 | | | |
| | | CPS ENERGY | Final distribution to claim 218 representing a payment of 15.51 % per court order. | ($14.03) | 7100-001 | | | |
| | | QWEST CORPORATION | Final distribution to claim 205 representing a payment of 15.51 % per court order. | ($66.43) | 7100-001 | | | |
| | | TTM OWNERSHIP | Final distribution to claim 194 representing a payment of 15.51 % per court order. | ($1,176.17) | 7100-001 | | | |
| | | MODESTO IRRIGATION DISTRICT | Final distribution to claim 187 representing a payment of 15.51 % per court order. | ($159.48) | 7100-001 | | | |
| | | COX COMMUNICATIONS | Final distribution to claim 184 representing a payment of 15.51 % per court order. | ($23.54) | 7100-001 | | | |
| | | AVERY D. FISHER | Final distribution to claim 183 representing a payment of 15.51 % per court order. | ($7.76) | 7100-001 | | | |
| | | MICHAEL WEBB | Final distribution to claim 166 representing a payment of 15.51 % per court order. | ($62.05) | 7100-001 | | | |
| | | GARY F. HOWARD, P.C. | Final distribution to claim 110 representing a payment of 15.51 % per court order. | ($159.23) | 7100-001 | | | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1066 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ALBERT DEIKER | Final distribution to claim 103 representing a payment of 15.51 % per court order. | ($206.27) | 7100-001 | | |
| | | PSE&G | Final distribution to claim 68 representing a payment of 15.51 % per court order. | ($408.30) | 7100-001 | | |
| | | MORRIS MEETINGS AND INCENTIVES | Final distribution to claim 37 representing a payment of 15.51 % per court order. | ($3,137.70) | 7100-001 | | |
| | | DANNY D MINUZZO | Final distribution to claim 22 representing a payment of 15.51 % per court order. | ($15.36) | 7100-001 | | |
| | | ELIZABETH TAYLOR | Final distribution to claim 17 representing a payment of 15.51 % per court order. | ($35.68) | 7100-001 | | |
| | | WELLS FARGO BANK | (16-1) D#166734914 | ($19.82) | 7100-001 | | |
| | | WELLS FARGO BANK | (10-1) firstline sec10 | ($1,155.53) | 7100-001 | | |
| | | WELLS FARGO BANK | (9-1) firstline sec9 | ($980.77) | 7100-001 | | |
| | | WELLS FARGO BANK | (8-1) firstline sec8 | ($1,263.04) | 7100-001 | | |
| | | WELLS FARGO BANK | (7-1) firstline sec7 | ($696.68) | 7100-001 | | |
| | | WELLS FARGO BANK | (6-1) firstline sec6 | ($139.26) | 7100-001 | | |
| | | WELLS FARGO BANK | (5-1) firstline sec5 | ($814.08) | 7100-001 | | |
| | | WELLS FARGO BANK | (4-1) firstline sec4 | ($1,639.13) | 7100-001 | | |
| | | WELLS FARGO BANK | (3-1) firstline sec3 | ($1,105.15) | 7100-001 | | |
| | | WELLS FARGO BANK | (2-1) firstline sec2 | ($1,393.45) | 7100-001 | | |
| | | WELLS FARGO BANK | (1-1) firstline sec | ($418.30) | 7100-001 | | |
| | | INDIANA DEPARTMENT OF REVENUE | Final distribution to claim 317 representing a payment of 100.00 % per court order. | ($1,373.63) | 5800-001 | | |

Page Subtotals: $0.00   $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1066

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | OHIO BUREAU OF WORKERS' COMPENSATI | Final distribution to claim 236 ($4,169.40) representing a payment of 100.00 % per court order. | 5800-001 | | | |
| | | AU VO | Final distribution to claim 44 ($600.00) representing a payment of 100.00 % per court order. | 5300-001 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $4,679,476.90 | $4,679,476.90 |
| Less: Bank Transfers/CD's | | $4,679,227.21 | $0.00 |
| Subtotal | | $249.69 | $4,679,476.90 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $249.69 | $4,679,476.90 |

Page Subtotals:                    $0.00                    $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX2090
Money Market - Interest Bearing

Exhibit 9

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/10 | 5 | MICHAEL L. KOHL, P.C. Attorney at LawIOLA Account3000 Hempstead Turnpike4th FloorLevittown, NY 11756 | Accounts Receivable Payment | 1121-000 | $12,108.29 | | $12,108.29 |
| 09/30/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $0.04 | | $12,108.33 |
| 10/07/10 | 101 | THACKER & CO  West Broadway Ste 900Salt Lake City, UT 84101 | fee for transcript of ruling fee for transcript of ruling fee for transcript of ruling | 2990-000 | | $82.00 | $12,026.33 |
| 10/20/10 | 102 | HUSSEIN, AFTAB 1039 Quarry Park DriveSandy, UT 84094 | Administrative expenses incurred for the period of 10/04/10 through 10/15/10 pursuant to the Order Signed by the Court on 10/08/10 Administrative expenses incurred for the period of 10/04/10 through 10/15/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $5,036.46 | $6,989.87 |
| 10/20/10 | 103 | HUSSEIN, AFTAB 1039 Quarry Park DriveSandy, UT 84094 | Administrative expenses incurred for the period of 09/09/10 through 09/29/10 pursuant to the Order Signed by the Court on 10/08/10 Administrative expenses incurred for the period of 09/09/10 through 09/29/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $1,031.25 | $5,958.62 |
| 10/21/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $726.81 | $5,231.81 |
| 10/29/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $0.24 | | $5,232.05 |
| 11/10/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $3,546.00 | $1,686.05 |
| 11/30/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $0.08 | | $1,686.13 |
| 12/31/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $0.04 | | $1,686.17 |

Page Subtotals: $12,108.69    $10,422.52

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
239 of 266

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418
Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX2090
Money Market - Interest Bearing
Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/11 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $0.04 | | $1,686.21 |
| 09/28/11 | | Transfer to Acct # XXXXXX2281 | Final Posting Transfer | 9999-000 | | $1,686.21 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $12,108.73 | $12,108.73 |
| Less: Bank Transfers/CD's | $0.00 | $5,959.02 |
| Subtotal | $12,108.73 | $6,149.71 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $12,108.73 | $6,149.71 |

Page Subtotals:                    $0.04              $1,686.21

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
240 of 266

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX2281 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/10 | | Transfer from Acct # XXXXXX2090 | Bank Funds Transfer | 9999-000 | $726.81 | | $726.81 |
| 10/21/10 | 1001 | QWEST<br>PO Box 29040Phoenix, AZ 85038-9040 | Final Payment on Final Bill for acct # 801-572-1671 F 9232<br>Final Payment on Final Bill for acct # 801-572-1671 F 9232 | 2420-000 | | $19.06 | $707.75 |
| 10/21/10 | 1002 | STORAGE, EXTRASPACE<br>9741 S 700 ESandy, UT 84070 | payment on acct # 3775865 on unit # 635 & 636<br>payment on acct # 3775865 on unit # 635 & 636 | 2410-000 | | $273.00 | $434.75 |
| 10/21/10 | 1003 | C7 DATA CENTERS<br>357 S 670 W Ste 100Lindon, UT 84042 | payment on invoice # 8619 for QuickBoos server<br>payment on invoice # 8619 for QuickBoos server | 2990-000 | | $179.75 | $255.00 |
| 10/21/10 | 1004 | SYSTEM NETWORKS, INC.<br>1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # 7963 for email server<br>payment for invoice # 7963 for email server | 2990-000 | | $255.00 | $0.00 |
| 11/10/10 | | Transfer from Acct # XXXXXX2090 | Bank Funds Transfer | 9999-000 | $3,546.00 | | $3,546.00 |
| 11/10/10 | 1005 | STORAGE, EXTRASPACE<br>9741 S 700 ESandy, UT 84070 | payment on acct # 3775865 on unit # 635 & 636<br>payment on acct # 3775865 on unit # 635 & 636 | 2410-000 | | $3,546.00 | $0.00 |
| 11/11/10 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $4,937.50 | | $4,937.50 |
| 11/11/10 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $434.75 | | $5,372.25 |
| 11/11/10 | 1006 | HUSSEIN, AFTAB<br>1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 110/18/10 through 110/29/10 pursuant to the Order Signed by the Court on 10/08/10<br>Administrative expenses incurred for the period of 110/18/10 through 110/29/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $4,937.50 | $434.75 |

| | | | Page Subtotals: | | $9,645.06 | $9,210.31 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 240)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee | |
| Case Name: Firstline Security, Inc. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX2281 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/10 | 1007 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # 8010 for email server payment for invoice # 8010 for email server | 2990-000 | | $255.00 | $179.75 |
| 11/11/10 | 1008 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment on invoice # 8871 for QuickBooks server payment on invoice # 8871 for QuickBooks server | 2990-000 | | $179.75 | $0.00 |
| 12/02/10 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $10,000.00 |
| 12/02/10 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $179.75 | | $10,179.75 |
| 12/02/10 | 1009 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 11/01/10 through 11/15/10 pursuant to the Order Signed by the Court on 10/08/10 Administrative expenses incurred for the period of 11/01/10 through 11/15/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $5,000.00 | $5,179.75 |
| 12/02/10 | 1010 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 11/16/10 through 11/30/10 pursuant to the Order Signed by the Court on 10/08/10 Administrative expenses incurred for the period of 11/16/10 through 11/30/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $5,000.00 | $179.75 |
| 12/02/10 | 1011 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment on invoice # 9130 for QuickBooks server payment on invoice # 9130 for QuickBooks server | 2990-000 | | $179.75 | $0.00 |
| 12/08/10 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $255.00 | | $255.00 |

| | | | Page Subtotals: | | $10,434.75 | $10,614.50 | |

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
242 of 266

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX2281 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/10 | 1012 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # 8052 for email server payment for invoice # 8052 for email server | 2990-000 | | $255.00 | $0.00 |
| 01/03/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $434.75 | | $434.75 |
| 01/03/11 | 1013 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment on invoice # 9412 for QuickBooks server payment on invoice # 9412 for QuickBooks server | 2990-000 | | $179.75 | $255.00 |
| 01/03/11 | 1014 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # 8078 for email server payment for invoice # 8078 for email server | 2990-000 | | $255.00 | $0.00 |
| 01/05/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $10,584.66 | | $10,584.66 |
| 01/05/11 | 1015 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 12/01/10 through 12/14/10 pursuant to the Order Signed by the Court on 10/08/10 Administrative expenses incurred for the period of 12/01/10 through 12/14/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $5,000.00 | $5,584.66 |
| 01/05/11 | 1016 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 12/15/10 through 12/31/10 pursuant to the Order Signed by the Court on 10/08/10 Administrative expenses incurred for the period of 12/15/10 through 12/31/10 pursuant to the Order Signed by the Court on 10/08/10 | 2990-000 | | $5,000.00 | $584.66 |
| 01/05/11 | 1017 | INTEGRATECHS, INC. 315 South 500 East Ste 103American Fork, UT 84003 | payment of invoice # 11924 payment of invoice # 11924 | 2990-000 | | $155.92 | $428.74 |

| | | | | Page Subtotals: | $11,019.41 | $10,845.67 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/11 | 1018 | INTEGRATECHS, INC. 315 South 500 East Ste 103American Fork, UT 84003 | payment of invoice # 11756 payment of invoice # 11756 | 2990-000 | | $428.74 | $0.00 |
| 01/20/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |
| 01/20/11 | 1019 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment on invoice # 9692 for QuickBooks server payment on invoice # 9692 for QuickBooks server | 2990-000 | | $179.75 | $0.00 |
| 02/02/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $255.00 | | $255.00 |
| 02/02/11 | 1020 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment of invoice # C81172 for email server payment of invoice # C81172 for email server | 2990-000 | | $255.00 | $0.00 |
| 02/16/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |
| 02/16/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $10,000.00 | | $10,179.75 |
| 02/16/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $405.00 | | $10,584.75 |
| 02/16/11 | 1021 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment on invoice # 9971 for QuickBooks server payment on invoice # 9971 for QuickBooks server | 2990-000 | | $179.75 | $10,405.00 |
| 02/16/11 | 1022 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 01/03/11 through 01/14/11 pursuant to the Order Signed by the Court on 02/10/11 Administrative expenses incurred for the period of 01/03/11 through 01/14/11 pursuant to the Order Signed by the Court on 02/10/11 | 2990-000 | | $5,000.00 | $5,405.00 |

Page Subtotals: $11,019.50  $6,043.24

UST Form 101-7-TDR (10/1/2010) (Page: 243)

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
244 of 266

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/11 | 1023 | HUSSEIN, AFTAB<br>1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 01/17/11 through 01/31/11 pursuant to the Order Signed by the Court on 02/10/11 Administrative expenses incurred for the period of 01/17/11 through 01/31/11 pursuant to the Order Signed by the Court on 02/10/11 | 2990-000 | | $5,000.00 | $405.00 |
| 02/16/11 | 1024 | CBIZ MHM, LLC<br>File 50039Los Angeles, CA 90074-0039 | payment of invoice # 87820 (book keeping) payment of invoice # 87820 (book keeping) | 2990-000 | | $205.00 | $200.00 |
| 02/16/11 | 1025 | CBIZ MHM, LLC<br>File 50039Los Angeles, CA 90074-0039 | payment of invoice # 87448 (book keeping) payment of invoice # 87448 (book keeping) | 2990-000 | | $200.00 | $0.00 |
| 03/02/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $1,830.00 | | $1,830.00 |
| 03/02/11 | 1026 | SYSTEM NETWORKS, INC.<br>1164 South 1250 EastSpanish Fork, UT 84660 | payment of invoice # C81214 for email server payment of invoice # C81214 for email server | 2990-000 | | $255.00 | $1,575.00 |
| 03/02/11 | 1027 | SYSTEM NETWORKS, INC.<br>1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81200 (email server) for ADT Discovery project payment for invoice # C81200 (email server) for ADT Discovery project | 2990-000 | | $1,575.00 | $0.00 |
| 03/30/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $255.00 | | $255.00 |
| 03/30/11 | 1028 | SYSTEM NETWORKS, INC.<br>1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81259 (email server) payment for invoice # C81259 (email server) | 2990-000 | | $255.00 | $0.00 |
| 03/31/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $20,000.00 | | $20,000.00 |

Page Subtotals: $22,085.00   $7,490.00

Case 08-20418 Doc 1465 Filed 02/02/18 Entered 02/02/18 14:23:43 Desc Page
245 of 266

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/11 | | Transfer from Acct # XXXXXX9964 | TRANSFER TO WRITE CHECKS | 9999-000 | $179.75 | | $20,179.75 |
| 03/31/11 | 1029 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 02/01/11 through 02/15/11 pursuant to the Order Signed by the Court on 02/10/11 Administrative expenses incurred for the period of 02/01/11 through 02/15/11 pursuant to the Order Signed by the Court on 02/10/11 | 2990-000 | | $5,500.00 | $14,679.75 |
| 03/31/11 | 1030 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 02/016/11 through 02/28/11 pursuant to the Order Signed by the Court on 02/10/11 Administrative expenses incurred for the period of 02/016/11 through 02/28/11 pursuant to the Order Signed by the Court on 02/10/11 | 2990-000 | | $4,500.00 | $10,179.75 |
| 03/31/11 | 1031 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 03/01/11 through 03/15/11 pursuant to the Order Signed by the Court on 02/10/11 Administrative expenses incurred for the period of 03/01/11 through 03/15/11 pursuant to the Order Signed by the Court on 02/10/11 | 2990-000 | | $5,500.00 | $4,679.75 |

Page Subtotals: $179.75 $15,500.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/11 | 1032 | HUSSEIN, AFTAB 1039 Quarry Park DrSandy, UT 84094 | Administrative expenses incurred for the period of 03/16/11 through 03/28/11 pursuant to the Order Signed by the Court on 02/10/11 Administrative expenses incurred for the period of 03/16/11 through 03/28/11 pursuant to the Order Signed by the Court on 02/10/11 | 2990-000 | | $4,500.00 | $179.75 |
| 03/31/11 | 1033 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 10321 (Quickbooks server payment of invoice # 10321 (Quickbooks server | 2990-000 | | $179.75 | $0.00 |
| 05/02/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $19,432.90 | | $19,432.90 |
| 05/02/11 | 1034 | BARBARA M. SMITH ACCOUNTING, INC. Attn: Barbara M. Smith PO Box 957 Centerville, UT  84014 | Order Approving 1st Interim Application of Barbara M. Smith Accounting, Accountant for Trustee signed 04/29/11 for the period of  09/16/10 through 12/31/10  Order Approving 1st Interim Application of Barbara M. Smith Accounting, Accountant for Trustee signed 04/29/11 for the period of  09/16/10 through 12/31/10 | | | $19,432.90 | $0.00 |
| | | BARBARA M. SMITH ACCOUNTING, INC. | Expenses                           ($19,102.50) | 3410-000 | | | |
| | | BARBARA M. SMITH ACCOUNTING, INC. | Fees                                    ($330.40) | 3420-000 | | | |
| 05/09/11 | | Transfer from Acct # XXXXXX9964 | TRANSFER TO WRITE CHECKS | 9999-000 | $255.00 | | $255.00 |
| 05/09/11 | 1035 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81310 (email server) payment for invoice # C81310 (email server) | 2990-000 | | $255.00 | $0.00 |

Page Subtotals:                                    $19,687.90        $24,367.65

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
247 of 266

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/17/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $359.50 | | $359.50 |
| 05/17/11 | 1036 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-10641 (Quickbooks server) payment of invoice # 1239-10641 (Quickbooks server) | 2990-000 | | $179.75 | $179.75 |
| 05/17/11 | 1037 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-11046 (Quickbooks server) payment of invoice # 1239-11046 (Quickbooks server) | 2990-000 | | $179.75 | $0.00 |
| 06/16/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |
| 06/16/11 | 1038 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-11366 (Quickbooks server) payment of invoice # 1239-11366 (Quickbooks server) | 2990-000 | | $179.75 | $0.00 |
| 07/07/11 | | Transfer from Acct # XXXXXX9964 | TRANSFER TO WRITE CHECKS | 9999-000 | $255.00 | | $255.00 |
| 07/07/11 | 1039 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81401 (email server) payment for invoice # C81401 (email server) | 2990-000 | | $255.00 | $0.00 |
| 07/14/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $100,000.00 | | $100,000.00 |
| 07/14/11 | 1040 | ADT c/oMcGuireWoods LLP625 Liberty AvenueDominion Tower, 23rd FloorPittsburgh PA 15222-3142 | Pursuant to Order Approving Settlement with ADT signed by the Court on 06/28/11 Pursuant to Order Approving Settlement with ADT signed by the Court on 06/28/11 | 4210-000 | | $100,000.00 | $0.00 |
| 07/19/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |
| 07/19/11 | 1041 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-11669 (Quickbooks server) payment of invoice # 1239-11669 (Quickbooks server) | 2990-000 | | $179.75 | $0.00 |
| 08/02/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $255.00 | | $255.00 |

Page Subtotals: $101,229.00  $100,974.00

UST Form 101-7-TDR (10/1/2010) *(Page: 247)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418                                          Trustee Name: Elizabeth Rose Loveridge, Trustee          Exhibit 9
Case Name: Firstline Security, Inc.                        Bank Name: Bank of America
                                                           Account Number/CD#: XXXXXX2281
                                                           Checking - Non Interest
Taxpayer ID No: XX-XXX4212                                 Blanket Bond (per case limit):
For Period Ending: 02/01/2018                              Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/11 | 1042 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81449 (email server) payment for invoice # C81449 (email server) | 2990-000 | | $255.00 | $0.00 |
| 08/10/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $255.00 | | $255.00 |
| 08/10/11 | | Transfer to Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | | $255.00 | $0.00 |
| 08/12/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $1,160,247.62 | | $1,160,247.62 |
| 08/12/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $27.00 | | $1,160,274.62 |
| 08/12/11 | 1043 | PARSONS BEHLE & LATIMER One Utah Center201 South Main Street, Suite 1800Post Office Box 45898Salt Lake City, UT 84145-0898 | Chapter 11 Expenses Payment to Counsel to Official Committee of Unsecured Creditors counsel Ch 11. costs pursuant to Order signed on 6/30/11 Payment to Counsel to Official Committee of Unsecured Creditors counsel Ch 11. costs pursuant to Order signed on 6/30/11 | 6710-000 | | $5,017.70 | $1,155,256.92 |
| 08/12/11 | 1044 | PARSONS BEHLE & LATIMER One Utah Center201 South Main Street, Suite 1800Post Office Box 45898Salt Lake City, Utah 84145-0898 | Chapter 11 Fees Payment to Counsel to the Official Committee of Unsecured Creditors counsel Ch 11. fees pursuant to Order signed 6/30/11 Payment to Counsel to the Official Committee of Unsecured Creditors counsel Ch 11. fees pursuant to Order signed 6/30/11 | 6700-000 | | $177,698.50 | $977,558.42 |

Page Subtotals:                                            $1,160,529.62        $183,226.20

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 08-20418 | | | Trustee Name: Elizabeth Rose Loveridge, Trustee | | | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | | Bank Name: Bank of America | | | |
| | | | Account Number/CD#: XXXXXX2281 | | | |
| | | | Checking - Non Interest | | | |
| Taxpayer ID No: XX-XXX4212 | | | Blanket Bond (per case limit): | | | |
| For Period Ending: 02/01/2018 | | | Separate Bond (if applicable): $7,000,000.00 | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/11 | 1045 | LAW OFFICE OF ANDREW B. CLAWSON 175 E 200 S Ste 100Salt Lake City, UT 84101 | Chapter 11 Expenses Payment of Debtor's special counsel Ch 11. attorney costs pursuant to Order signed 06/30/11 Payment of Debtor's special counsel Ch 11. attorney costs pursuant to Order signed 06/30/11 | 6220-000 | | $12.00 | $977,546.42 |
| 08/12/11 | 1046 | LAW OFFICE OF ANDREW B. CLAWSON 175 E 200 S Ste 100Salt Lake City, UT 84101 | Chapter 11 Fees Payment of Debtor's special counsel Ch 11. attorney fees pursuant to Order signed 06/30/11 Payment of Debtor's special counsel Ch 11. attorney fees pursuant to Order signed 06/30/11 | 6210-000 | | $33,984.50 | $943,561.92 |
| 08/12/11 | 1047 | PRINCE, YEATES, AND GELDZAHLER 175 E 400 S #900Salt Lake City, UT 84111 | Chapter 11 D-I-P Fees Payment of Debtor's counsel Ch 11. attorney fees pursuant to Order signed 06/30/11 Payment of Debtor's counsel Ch 11. attorney fees pursuant to Order signed 06/30/11 | 6210-000 | | $881,576.50 | $61,985.42 |
| 08/12/11 | 1048 | PRINCE, YEATES, AND GELDZAHLER 175 E 400 S #900Salt Lake City, UT 84111 | Chaper 11 D-I-P Expenses Payment of Debtor's counsel Ch 11 attorney costs pursuant to Order signed 06/30/11 Payment of Debtor's counsel Ch 11 attorney costs pursuant to Order signed 06/30/11 | 6220-000 | | $61,985.42 | $0.00 |
| 08/18/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |
| 08/18/11 | 1049 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-11985 (Quickbooks server) payment of invoice # 1239-11985 (Quickbooks server) | 2990-000 | | $179.75 | $0.00 |
| 08/31/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $15,699.35 | | $15,699.35 |

Page Subtotals:    $15,879.10    $977,738.17

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/11 | 1050 | ELLSWORTH, LUKE 1761 Gold River DrOrem, UT 84057 | Administrative Expense under Chapter 11 pursuant to Order signed 08/26/11 Administrative Expense under Chapter 11 pursuant to Order signed 08/26/11 | 6950-000 | | $1,825.00 | $13,874.35 |
| 08/31/11 | 1051 | LOVERIDGE, ELIZABETH R. 265 E. 100 S. Ste 300Salt Lake City, UT 84111 | Chapter 11 Trustee Compensation pursuant to Order signed 08/26/11 Chapter 11 Trustee Compensation pursuant to Order signed 08/26/11 | 6101-000 | | $13,850.00 | $24.35 |
| 08/31/11 | 1052 | LOVERIDGE, ELIZABETH R. 265 E. 100 S. Ste 300Salt Lake City, UT 84111 | Chapter 11 Trustee expenses pursuant to Order signed 08/26/11 Chapter 11 Trustee expenses pursuant to Order signed 08/26/1 | 6102-000 | | $24.35 | $0.00 |
| 09/21/11 | | Transfer from Acct # XXXXXX9964 | Bank Funds Transfer | 9999-000 | $434.75 | | $434.75 |
| 09/21/11 | 1053 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-12285 (Quickbooks server) payment of invoice # 1239-12285 (Quickbooks server) | 2990-000 | | $179.75 | $255.00 |
| 09/21/11 | 1054 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81349 (email server) payment for invoice # C81349 (email server) | 2990-000 | | $255.00 | $0.00 |
| 09/28/11 | | Transfer from Acct # XXXXXX2090 | Transfer In From MMA Account | 9999-000 | $1,686.21 | | $1,686.21 |
| 09/28/11 | | Transfer from Acct # XXXXXX9964 | Transfer In From MMA Account | 9999-000 | $727,016.65 | | $728,702.86 |
| 09/28/11 | | Transfer from Acct # XXXXXX9977 | Transfer In From MMA Account | 9999-000 | $250,560.54 | | $979,263.40 |
| 09/28/11 | | Transfer to Acct # XXXXXXX9980 | | 9999-000 | | $979,083.65 | $179.75 |
| 10/24/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $179.75 | | $359.50 |

Page Subtotals: $979,877.90    $995,217.75

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/11 | 1055 | C7 DATA CENTERS 357 S 670 W Ste 100Lindon, UT 84042 | payment of invoice # 1239-12581 (Quickbooks server) payment of invoice # 1239-12581 (Quickbooks server) | 2990-000 | | $179.75 | $179.75 |
| 10/31/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.26 | $179.49 |
| 11/02/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $255.00 | | $434.49 |
| 11/02/11 | 1056 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81606 (email server) ayment for invoice # C81606 (email server) | 2990-000 | | $255.00 | $179.49 |
| 11/09/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $88,619.74 | | $88,799.23 |
| 11/09/11 | 1057 | WOODBURY & KESLER, P.C. ATTORNEYS FOR TRUSTEE - FEES265 EAST 100 SOUTH, STE 300SALT LAKE CITY, UT 84111 | Order granting 1st Interim Application signed 11/09/11 Order granting 1st Interim Application signed 11/09/11 | 3110-000 | | $88,508.00 | $291.23 |
| 11/09/11 | 1058 | WOODBURY & KESLER, P.C. ATTORNEYS FOR TRUSTEE - FEES265 EAST 100 SOUTH, STE 300SALT LAKE CITY, UT 84111 | Order granting 1st Interim Application signed 11/09/11 Order granting 1st Interim Application signed 11/09/11 | 3120-000 | | $111.74 | $179.49 |
| 11/17/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $179.75 | | $359.24 |
| 11/17/11 | 1059 | C7 DATA CENTERS 14944 Pony Express DrBluffdale, UT 84065 | payment of invoice # 1239-12910 (Quickbooks Server) payment of invoice # 1239-12910 (Quickbooks Server) | 2990-000 | | $179.75 | $179.49 |
| 11/22/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $865.00 | | $1,044.49 |
| 11/22/11 | 1060 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | payment of invoice # 192 for storage unit # 636 for the period of 12/01/11 to 05/31/12 payment of invoice # 192 for storage unit # 636 for the period of 12/01/11 to 05/31/12 | 2410-000 | | $865.00 | $179.49 |
| 11/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.63 | $178.86 |

Page Subtotals:                   $89,919.49        $90,100.13

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $255.00 | | $433.86 |
| 12/06/11 | 1061 | SSP OF UTAH 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81653 (email server) payment for invoice # C81653 (email server) | 2990-000 | | $255.00 | $178.86 |
| 12/14/11 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $5,852.50 | | $6,031.36 |
| 12/14/11 | 1062 | SMITH, BARBARA M. Barbara M. Smith Accounting, Inc.PO Box 957Centerville, UT 84014 | fees for Second Interim Application of Trustee's Accountant for the period of 01/01/11 through 10/31/11, order signed 12/13/11 fees for Second Interim Application of Trustee's Accountant for the period of 01/01/11 through 10/31/11, order signed 12/13/11 | 3410-000 | | $5,852.50 | $178.86 |
| 12/20/11 | | Transfer from Acct # XXXXXX9980 | TRANSFER TO WRITE CHECKS | 9999-000 | $179.75 | | $358.61 |
| 12/20/11 | 1063 | C7 DATA CENTERS 14944 Pony Express DrBluffdale, UT 84065 | payment of invoice # 1239-13205 (Quickbooks Server) payment of invoice # 1239-13205 (Quickbooks Server) | 2990-000 | | $179.75 | $178.86 |
| 12/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.87 | $177.99 |
| 01/17/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $510.00 | | $687.99 |
| 01/17/12 | 1064 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81502 & C81551 (email server) payment for invoice # C81502 & C81551 (email server) | 2990-000 | | $510.00 | $177.99 |
| 01/23/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $296,653.27 | | $296,831.26 |

Page Subtotals: $303,450.52   $6,798.12

Case 08-20418   Doc 1465   Filed 02/02/18   Entered 02/02/18 14:23:43   Desc   Page
253 of 266

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX2281
Checking - Non Interest

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/12 | 1065 | PRINCE, YEATES & GELDZAHLER Attn: Charles Perschon15 West South Temple, Ste 1700Salt Lake City, UT 84101 | Order Approving Interim Application for Allowance of Attorneys Costs signed by the Court on 01/04/12 Order Approving Interim Application for Allowance of Attorneys Costs signed by the Court on 01/04/12 | 3220-000 | | $2,467.27 | $294,363.99 |
| 01/23/12 | 1066 | PRINCE, YEATES & GELDZAHLER Attn: Charles Perschon15 West South Temple, Ste 1700Salt Lake City, UT 84101 | Order Approving Interim Application for Allowance of Attorneys Fees signed by the Court on 01/04/12 Order Approving Interim Application for Allowance of Attorneys Fees signed by the Court on 01/04/12 | 3220-000 | | $294,186.00 | $177.99 |
| 01/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $25.10 | $152.89 |
| 02/02/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $255.00 | | $407.89 |
| 02/02/12 | 1067 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoice # C81770 CR (email server) payment for invoice # C81770 CR (email server) | 2990-000 | | $255.00 | $152.89 |
| 02/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.49 | $152.40 |
| 03/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.41 | $151.99 |
| 04/03/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $40,000.00 | | $40,151.99 |
| 04/03/12 | 1068 | BULLET REAL ESTATE HERITAGECREST WA c/o Bennett Tueller Johnson & Deere3165 East Millrock Drive, Ste 500Salt Lake City, UT 84121 | Order Approving Application signed 03/27/12 Order Approving Application signed 03/27/12 | 6920-000 | | $40,000.00 | $151.99 |
| 04/16/12 | 1063 | Reverses Check # 1063 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-000 | | ($179.75) | $331.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 253)*

Page Subtotals: $40,255.00   $336,754.52

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

        Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/12 | | Transfer to Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | | $331.74 | $0.00 |
| 04/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $3.51 | ($3.51) |
| 05/15/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $3,005.21 | | $3,001.70 |
| 05/15/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $3.51 | | $3,005.21 |
| 05/15/12 | 1069 | HUSSEIN, AFTAB 2302 SpectrumIrvine, CA 92618 | administrative expenses incurred post-filing for services rendered administrative expenses incurred post-filing for services rendered | 3991-000 | | $3,005.21 | $0.00 |
| 05/21/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $949.00 | | $949.00 |
| 05/21/12 | 1070 | STORAGE, EXTRA SPACE 9741 S. 700 E.Sandy, UT 84070 | invoice # 193 for unit # 636 for the period of 6/12 through 11/12 invoice # 193 for unit # 636 for the period of 6/12 through 11/12 | 2410-000 | | $949.00 | $0.00 |
| 05/29/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $1,275.00 | | $1,275.00 |
| 05/29/12 | 1071 | SYSTEM NETWORKS, INC. 1164 South 1250 EastSpanish Fork, UT 84660 | payment for invoices # C81718, # C81820-CR, C81876-CR, C81934-CR, C81994-CR (email server) payment for invoices # C81718, # C81820-CR, C81876-CR, C81934-CR, C81994-CR (email server) | 2990-000 | | $1,275.00 | $0.00 |
| 05/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $1.00 | ($1.00) |
| 06/05/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $1.00 | | $0.00 |
| 06/20/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |

Page Subtotals:        $5,413.47     $5,565.46

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX2281

Checking - Non Interest

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/12 | 1072 | C7 DATA CENTERS 14944 Pony Express DrBluffdale, UT 84065 | payment of invoice # 1239-15095 (Quickbooks Server) payment of invoice # 1239-15095 (Quickbooks Server) | 2990-000 | | $179.75 | $0.00 |
| 06/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.04 | ($0.04) |
| 07/09/12 | | Transfer from Acct # XXXXXX9980 | TRANSFER TO WRITE CHECKS | 9999-000 | $0.04 | | $0.00 |
| 07/17/12 | | Transfer from Acct # XXXXXX9980 | Bank Funds Transfer | 9999-000 | $179.75 | | $179.75 |
| 07/17/12 | 1073 | C7 DATA CENTERS 14944 Pony Express DrBluffdale, UT 84065 | payment of invoice # 1239-15415 (Quickbooks Server) payment of invoice # 1239-15415 (Quickbooks Server) | 2990-000 | | $179.75 | $0.00 |
| 07/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $0.02 | ($0.02) |
| 08/01/12 | | Transfer from Acct # XXXXXX9980 | TRANSFER TO WRITE CHECKS | 9999-000 | $0.02 | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,780,805.28 | $2,780,805.28 |
| Less: Bank Transfers/CD's | $2,780,805.28 | $979,670.39 |
| Subtotal | $0.00 | $1,801,134.89 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,801,134.89 |

Page Subtotals:                    $179.81        $359.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9964

Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/10 | 16 | WELLS FARGO CASHIER'S CHECK 299 S Main StreetSalt Lake City, UT 84111 | | 1229-000 | $164,973.16 | | $164,973.16 |
| 11/11/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $4,937.50 | $160,035.66 |
| 11/11/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $434.75 | $159,600.91 |
| 11/22/10 | 17 | GLOBAL SURETY, LLC-OPERATING ACCT One Shell Square701 Poydras Street Suite 420New Orleans, LA  70139 | Refund of chapter 11 bond funds | 1229-000 | $13,468.00 | | $173,068.91 |
| 11/30/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $3.08 | | $173,071.99 |
| 12/02/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $163,071.99 |
| 12/02/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $162,892.24 |
| 12/08/10 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $162,637.24 |
| 12/15/10 | 3 | STATE OF UTAH | settlement of adv. proc. #10-2080  (State of Utah) | 1241-000 | $23,000.00 | | $185,637.24 |
| 12/31/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $4.38 | | $185,641.62 |
| 01/03/11 | 11 | MITCHEL & BARLOW PC IOLTA Trust Account5715 Ridge Creek RdMurray, UT 84107-6599 | Pinnacle Settlement | 1249-000 | $60,000.00 | | $245,641.62 |
| 01/03/11 | 18 | SUMSION & CRANDALL Attorneys at Law86 North University Ave Ste 400Provo, UT 84601 | Settlement of Adversary #10-02082 (Sumsion & Crandall) | 1241-000 | $10,000.00 | | $255,641.62 |
| 01/03/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $434.75 | $255,206.87 |
| 01/05/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $10,584.66 | $244,622.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 1309 | 1249-000 | $1,750.00 | | $246,372.21 |

Page Subtotals: $273,198.62 $26,826.41

Case 08-20418    Doc 1465    Filed 02/02/18    Entered 02/02/18 14:23:43    Desc    Page
257 of 266

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
| Case Name: Firstline Security, Inc. | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX9964 | |
| | | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 409 | 1249-000 | $2,000.00 | | $248,372.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 1211 | 1249-000 | $2,000.00 | | $250,372.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 1605 | 1249-000 | $2,000.00 | | $252,372.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 412 | 1249-000 | $2,000.00 | | $254,372.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 2104 | 1249-000 | $1,500.00 | | $255,872.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 713 | 1249-000 | $1,500.00 | | $257,372.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 914 | 1249-000 | $1,750.00 | | $259,122.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 1005 | 1249-000 | $2,000.00 | | $261,122.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 1205 | 1249-000 | $1,750.00 | | $262,872.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 924 | 1249-000 | $1,750.00 | | $264,622.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 518 | 1249-000 | $1,750.00 | | $266,372.21 |
| 01/11/11 | 12 | ARCHSTONE MULTIFAMILY CM LLC 9200 E. Panorama Circle, Ste 400Englewood, CO 80112 | settlement of class action unit # 303 | 1249-000 | $1,750.00 | | $268,122.21 |

Page Subtotals:                          $21,750.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 08-20418 | Trustee Name: Elizabeth Rose Loveridge, Trustee |
| Case Name: Firstline Security, Inc. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX9964 |
| | Money Market - Interest Bearing |
| Taxpayer ID No: XX-XXX4212 | Blanket Bond (per case limit): |
| For Period Ending: 02/01/2018 | Separate Bond (if applicable): $7,000,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/11 | 13 | CHURCH OF JESUS CHRIST OF LATT. SAI Corp of the Presiding Bishop50 E North Temple StreetSLC, UT 84150 | Settlement of Adv 10-2077 Settlement of Adversary Proc # 10-2077 (The Corporation of the President of the Church of Jesus Christ of LatterDay Saints | 1241-000 | $7,500.00 | | $275,622.21 |
| 01/20/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $275,442.46 |
| 01/31/11 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $6.33 | | $275,448.79 |
| 02/02/11 | 32 | STORAGE, EXTRA SPACE 2795 E Cottonwood Parkwaysuite #400SLC  UT  84121 | Refund of Deposit | 1229-000 | $1,380.83 | | $276,829.62 |
| 02/02/11 | 33 | OFFICE OF THE CHAPTER 13 TRUSTEE Richard V. Fink Trustee818 Grand Blvd, Suite 800Kansas City, MO  64106-1901 | payment of claim in a chapter 13 bankruptcy case. | 1229-000 | $83.35 | | $276,912.97 |
| 02/02/11 | 34 | MISSOURI DEPT. DIVISON OF Employment SecurityJefferson City | Refund of Account Credit | 1229-000 | $118.55 | | $277,031.52 |
| 02/02/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $276,776.52 |
| 02/14/11 | 101 | CLERK, U.S. BANKRUPTCY COURT Frank E. Moss, U.S. Courthouse350 South Main Street, # 301Salt Lake City, UT 84101 | fee for amended matrix fee for amended matrix | 2700-000 | | $26.00 | $276,750.52 |
| 02/16/11 | 101 | Reverses Check # 101 | Glenn Gregorcy,Chief Deputy Clerk at the Bankruptcy Court emailed Liza and said that they mistakenly charged an amended matrix fee when in fact there were not any new creditors added. 02/16/11 RC | 2700-000 | | ($26.00) | $276,776.52 |
| 02/16/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $276,596.77 |
| 02/16/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $10,000.00 | $266,596.77 |

Page Subtotals:                                          $9,089.06        $10,614.50

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9964

Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $405.00 | $266,191.77 |
| 03/02/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $1,830.00 | $264,361.77 |
| 03/07/11 | 23 | MCCATHEREN MGMT & REAL ESTAET SVCS Canyon Bluffs One LLC Mgmt Trust Acct1848 W Broadway Suite ASpokane WA 99201 | Settlement Agreement, Adv # 10-02074 (McCathren) | 1241-000 | $7,500.00 | | $271,861.77 |
| 03/07/11 | 5 | ROSENTHAL, MORGAN AND THOMAS, INC Client Agency Account 12747 Olive Blvd Suite 375Saint Lous, Missouris 63141 | Accounts Receivable Payment | 1121-000 | $79.52 | | $271,941.29 |
| 03/14/11 | 102 | UNITED STATES TRUSTEE'S OFFICE Ken Garff Building405 South Main StreetSuite 300Salt Lake City, UT  84111 | payment of quarterly fees incurred during Chapter 11 payment of quarterly fees incurred during Chapter 11 | 2950-000 | | $975.00 | $270,966.29 |
| 03/30/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $270,711.29 |
| 03/31/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $20,000.00 | $250,711.29 |
| 03/31/11 | | Transfer to Acct # XXXXXX2281 | TRANSFER TO WRITE CHECKS | 9999-000 | | $179.75 | $250,531.54 |
| 05/02/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $19,432.90 | $231,098.64 |
| 05/09/11 | | Transfer to Acct # XXXXXX2281 | TRANSFER TO WRITE CHECKS | 9999-000 | | $255.00 | $230,843.64 |
| 05/11/11 | 26 | UNITED STATES TREASURY Austin Texas | Settlement of Adv Proceeding w/ IRS The United States of America et al, Adv # 10-02079 | 1241-000 | $454,715.86 | | $685,559.50 |
| 05/17/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $359.50 | $685,200.00 |
| 06/16/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $685,020.25 |
| 07/07/11 | | Transfer to Acct # XXXXXX2281 | TRANSFER TO WRITE CHECKS | 9999-000 | | $255.00 | $684,765.25 |
| | | | Page Subtotals: | | $462,295.38 | $44,126.90 | |

## FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9964

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/13/11 | 20 | AVAD 16333 Raymer StreetVan Nuys, CA 91406 | settlement in adversary proceeding #10-02071 AVAD | 1241-000 | $52,000.00 | | $736,765.25 |
| 07/19/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $736,585.50 |
| 08/02/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $736,330.50 |
| 08/10/11 | | Transfer from Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | $255.00 | | $736,585.50 |
| 08/10/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $736,330.50 |
| 08/18/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $736,150.75 |
| 08/31/11 | 24 | MEDIARAIN, LLC 686 E. 110 S. Ste. 102American Fork, UT 84003 | settlement of adv. proceeding w/MediaRain. (#10-2075) | 1241-000 | $7,000.00 | | $743,150.75 |
| 08/31/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $15,699.35 | $727,451.40 |
| 09/21/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $434.75 | $727,016.65 |
| 09/28/11 | | Transfer to Acct # XXXXXX2281 | Final Posting Transfer | 9999-000 | | $727,016.65 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $825,588.06 | $825,588.06 |
| Less: Bank Transfers/CD's | $255.00 | $824,613.06 |
| Subtotal | $825,333.06 | $975.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $825,333.06 | $975.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 260)*

Page Subtotals:                    $59,255.00        $744,020.25

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 08-20418 | | Trustee Name: Elizabeth Rose Loveridge, Trustee | Exhibit 9 |
|---|---|---|---|
| Case Name: Firstline Security, Inc. | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX9977 | |
| | | Money Market - Interest Bearing | |
| Taxpayer ID No: XX-XXX4212 | | Blanket Bond (per case limit): | |
| For Period Ending: 02/01/2018 | | Separate Bond (if applicable): $7,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/10 | 14 | WELLS FARGO BANK, N.A. 299 S Main StreetSalt Lake City, UT 84111 | Liquidation of Bank Funds Liquidation of Assets | 1229-000 | $250,543.05 | | $250,543.05 |
| 11/30/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $4.73 | | $250,547.78 |
| 12/31/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $6.38 | | $250,554.16 |
| 01/31/11 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $6.38 | | $250,560.54 |
| 09/28/11 | | Transfer to Acct # XXXXXX2281 | Final Posting Transfer | 9999-000 | | $250,560.54 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $250,560.54 | $250,560.54 |
| Less: Bank Transfers/CD's | $0.00 | $250,560.54 |
| Subtotal | $250,560.54 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $250,560.54 | $0.00 |

| Page Subtotals: | $250,560.54 | $250,560.54 |
|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-20418
Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX9980
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4212
For Period Ending: 02/01/2018

Blanket Bond (per case limit):
Separate Bond (if applicable): $7,000,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/10 | 15 | WELLS FARGO BANK, NA Cashier's Check299 S Main StreetSalt Lake City, UT 84111 | liquidation of Bank Funds | 1229-000 | $5,239,581.43 | | $5,239,581.43 |
| 11/22/10 | 19 | JONES WALDO HOLBROOK & MCDONOOUGH, 170 South Main StreetSalt Lake City, UT 84101 | Return of funds from Receiver in McGinn sale. (subject to disputed security interests) | 1229-000 | $150,087.92 | | $5,389,669.35 |
| 11/30/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $99.43 | | $5,389,768.78 |
| 12/31/10 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $137.33 | | $5,389,906.11 |
| 01/31/11 | 1 | Bank of America | Interest Rate  0.030 | 1270-000 | $137.33 | | $5,390,043.44 |
| 07/14/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $100,000.00 | $5,290,043.44 |
| 08/12/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $1,160,247.62 | $4,129,795.82 |
| 08/12/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $27.00 | $4,129,768.82 |
| 09/28/11 | | Transfer from Acct # XXXXXX2281 | | 9999-000 | $979,083.65 | | $5,108,852.47 |
| 10/24/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $5,108,672.72 |
| 10/31/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,103,672.72 |
| 11/02/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $5,103,417.72 |
| 11/09/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $88,619.74 | $5,014,797.98 |
| 11/17/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $5,014,618.23 |
| 11/22/11 | 25 | ENGLAND LOGISTICS, INC. 1325 South 4700 WestSalt Lake City, UT 84104 | settlement of Orange Co. Logistics Adversary Case # 10-02076 | 1241-000 | $46,737.90 | | $5,061,356.13 |
| 11/22/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $865.00 | $5,060,491.13 |

Page Subtotals:  $6,415,864.99   $1,355,373.86

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9980

Money Market - Interest Bearing

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,055,491.13 |
| 12/06/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $5,055,236.13 |
| 12/14/11 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $5,852.50 | $5,049,383.63 |
| 12/20/11 | | Transfer to Acct # XXXXXX2281 | TRANSFER TO WRITE CHECKS | 9999-000 | | $179.75 | $5,049,203.88 |
| 12/30/11 | | ERKELENS SALES & AUCTION Attn: Carolyn430 WEST 300 NORTHSALT LAKE CITY, UT 84103 | | | $2,697.50 | | $5,051,901.38 |
| | | | Gross Receipts        $3,250.00 | | | | |
| | | | Auctioneer's Costs      ($65.00) | 3620-000 | | | |
| | | | Auctioneer's Fees      ($487.50) | 3610-000 | | | |
| | 6 | | Automobile, Trucks, Trailers,    $3,250.00 | 1129-000 | | | |
| 12/30/11 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $5,046,901.38 |
| 01/17/12 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $510.00 | $5,046,391.38 |
| 01/23/12 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $296,653.27 | $4,749,738.11 |
| 01/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,744,738.11 |
| 02/02/12 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $255.00 | $4,744,483.11 |
| 02/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,739,483.11 |
| 03/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,734,483.11 |
| 04/03/12 | | Transfer to Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | | $40,000.00 | $4,694,483.11 |

Page Subtotals:     $2,697.50     $368,705.52

UST Form 101-7-TDR (10/1/2010) *(Page: 263)*

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-20418

Case Name: Firstline Security, Inc.

Trustee Name: Elizabeth Rose Loveridge, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX9980

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX4212

For Period Ending: 02/01/2018

Blanket Bond (per case limit):

Separate Bond (if applicable): $7,000,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/12 | | Transfer from Acct # XXXXXX2281 | Bank Funds Transfer | 9999-000 | $331.74 | | $4,694,814.85 |
| 04/30/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,689,814.85 |
| 05/15/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $3,005.21 | $4,686,809.64 |
| 05/15/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $3.51 | $4,686,806.13 |
| 05/21/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $949.00 | $4,685,857.13 |
| 05/24/12 | 28 | WRIGHT AND JANETT THURSTON P.O. Box 1989Sandy, UT  84091 | settlement of adversary proceeding # 10-2083 (Thurston Sr, Paley) | 1241-000 | $12,500.00 | | $4,698,357.13 |
| 05/29/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $1,275.00 | $4,697,082.13 |
| 05/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,692,082.13 |
| 06/05/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $1.00 | $4,692,081.13 |
| 06/20/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $4,691,901.38 |
| 06/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,686,901.38 |
| 07/09/12 | | Transfer to Acct # XXXXXXX2281 | TRANSFER TO WRITE CHECKS | 9999-000 | | $0.04 | $4,686,901.34 |
| 07/17/12 | | Transfer to Acct # XXXXXXX2281 | Bank Funds Transfer | 9999-000 | | $179.75 | $4,686,721.59 |
| 07/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $5,000.00 | $4,681,721.59 |
| 08/01/12 | | Transfer to Acct # XXXXXXX2281 | TRANSFER TO WRITE CHECKS | 9999-000 | | $0.02 | $4,681,721.57 |
| 08/14/12 | | Bank of America 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $2,494.36 | $4,679,227.21 |
| 08/14/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | $4,679,227.21 | $0.00 |

Page Subtotals:  $12,831.74  $4,707,314.85

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $6,431,394.23 | $6,431,394.23 |
| Less: Bank Transfers/CD's | $979,415.39 | $6,378,899.87 |
| Subtotal | $5,451,978.84 | $52,494.36 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $5,451,978.84 | $52,494.36 |

Page Subtotals:                    $0.00              $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1066 - Checking - Non Interest | $249.69 | $4,679,476.90 | $0.00 |
| XXXXXX2090 - Money Market - Interest Bearing | $12,108.73 | $6,149.71 | $0.00 |
| XXXXXX2281 - Checking - Non Interest | $0.00 | $1,801,134.89 | $0.00 |
| XXXXXX9964 - Money Market - Interest Bearing | $825,333.06 | $975.00 | $0.00 |
| XXXXXX9977 - Money Market - Interest Bearing | $250,560.54 | $0.00 | $0.00 |
| XXXXXX9980 - Money Market - Interest Bearing | $5,451,978.84 | $52,494.36 | $0.00 |
|  | $6,540,230.86 | $6,540,230.86 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $552.50 |
|---|---|
| Total Net Deposits: | $6,540,230.86 |
| Total Gross Receipts: | $6,540,783.36 |

Page Subtotals:                                    $0.00          $0.00